**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| AGDP HOLDING INC., *et al.*,[1] | Case No. 25-11446 (MFW) |
| Debtors. | (Jointly Administered) |

## CERTIFICATION OF DEBTORS' CONSOLIDATED CREDITOR MATRIX

In accordance with rule 1007(a) of the Federal Rules of Bankruptcy Procedure and rule 1007-2(a) of the Local Rules for the United States Bankruptcy Court for the District of Delaware (the "Local Rules"), a list of creditors (the "Creditor Matrix") of the above-captioned debtors and debtors in possession (collectively, the "Debtors") is filed by attachment hereto.

The Creditor Matrix has been prepared, on a consolidated basis, from the Debtors' books and records. The undersigned, Alec Ifshin, Treasurer, hereby certifies that the Creditor Matrix contains the names and addresses of all creditors of the Debtors that could be reasonably ascertained after diligent inquiry, based on a review of the Debtors' books and records and is consistent with the information contained therein. To the extent practicable, the Creditor Matrix complies with Local Rule 1007-2. The Debtors reserve the right to amend or supplement the Creditor Matrix as necessary.

Although the information contained in the Creditor Matrix is based on a review of the Debtors' books and records, the Debtors have not completed a comprehensive legal and/or factual investigation with regard to possible defenses of the Debtors and their estates to any claims of the

---

[1] The Debtors in these chapter 11 cases, together with the last four digits of the Debtors' federal tax identification number, are AGDP Holding Inc. (6504); Avant Gardner, LLC (6504); AG Management Pool LLC (9962); EZ Festivals LLC (8854); Made Event LLC (6272); and Reynard Productions, LLC (5431). The Debtors' service address is 140 Stewart Ave, Brooklyn, NY 11237, Attn: General Counsel.

potential claimants included in the Creditor Matrix.  In addition, certain of the parties included in the Creditor Matrix may not hold outstanding claims as of the date hereof, and therefore may not be creditors of the Debtors and their estates for purposes of these chapter 11 cases.  Therefore, the Creditor Matrix does not and should not be deemed or otherwise construed to constitute either (i) a waiver of any defense of the Debtors and their estates to any claims that may be asserted against the Debtors and their estates or (ii) an acknowledgement or admission of the validity, priority, or amount of any claims that may be asserted against the Debtors and their estates.

Dated: August 7, 2025

/s/ Alec Ifshin
Alec Ifshin
Treasurer

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| &LANA LLC | | 667 Madison Avenue | | | New York | NY | 10065 | |
| 100 Bogart LLC | | 100 Bogart Street | 100 Bogart St. | | Brooklyn | NY | 11206 | |
| 1525 Myrtle Avenue Food Corp. | | 1525 Myrtle Avenue | | | Brooklyn | NY | 11237 | |
| 17 Meadow LLC | | 17 Meadow Street | | | Brooklyn | NY | 11206-1710 | |
| 1-800-flowers | | Two Jericho Plaza, Floor 2 | | | Jericho | NY | 11753 | |
| 19k Recordings LLC | | 10250 Constellation Blvd, Suite 100D | | | Los Angeles | CA | 90067-6200 | |
| 1Password | | 4711 Yonge Street, 10th Floor | | | Toronto | ON | M2N 6K8 | Canada |
| 23 Meadow LLC | | 23 Meadow Street | | | Brooklyn | NY | 11206 | |
| 25th Street Roof | | 515 W 20th Street, STE 4E | | | New York | NY | 10011 | |
| 2MM Endeavors LLC | | 1358 Ritchey St | | | Santa Ana | CA | 92705-4727 | |
| 3 Feet Hi Live LTD | | 20-22 Wenlock Road | | | London | | N1 7GU | United Kingdom |
| 4 WALL ENTERTAINMENT, INC | | 3165 W SUNSET RD | SUITE 100 | | LAS VEGAS | NV | 89118 | |
| 4ID Solutions | | 1/13 Burnet Road, Warnervale | | | Wyong | NSW | 2259 | Australia |
| 4Life Entertainment Corp | | 112 Park River Drive | | | Westfield | MA | 01085 | |
| 4LIVE Production GmbH & Co. KG | | 19a Am Alten Galgen | | | Montabaur | | 56410 | Germany |
| 4TE Electronix Systems | | 1555 New York Avenue | | | Huntington Station | NY | 11746 | |
| 4WALL ENTERTAINMENT | | 3165 W Sunset Rd, Suite 100 | | | Las Vegas | NV | 89118 | |
| 508 Operations LLC | | 117 Grattan Street | 201 | | Brooklyn | NY | 11237 | |
| 7th Street Burger | | 6 Shepherd Way | | | South Brunswick Township | NJ | 08824 | |
| A. Portone AG | | Speicherstrasse 32 | | | Frauenfeld | | 8500 | Switzerland |
| A.G. Cook | | Address on File | | | | | | |
| AAE LLC (AG Operating) | | 14360 NW Greenwood Dr | | | Portland | OR | 97229-2346 | |
| Aaron Rosa | | Address on File | | | | | | |
| AB Touring, LLC | | 2750 Rasmussen Rd Ste 205 | | | Park City | UT | 84098-5597 | |
| Abbey Locksmiths Inc. | | 1558 Second Avenue | | | New York | NY | 10028 | |
| Abby Coyne | | Address on File | | | | | | |
| Abby Yates | | Address on File | | | | | | |
| ABC-Amega Inc | | 500 Seneca Street | Suite #503 | | Buffalo | NY | 14204 | |
| Abhishek Reddy | | Address on File | | | | | | |
| Able Equipment Rental Inc | | 1850 GATEWAY BLVD | | | CONCORD | CA | 30384-0711 | |
| Abrams Fensterman, LLP | | 3 Dakota Drive, Suite 300 | | | Lake Success | NY | 11042 | |
| ABS Engineering, PLLC | | 37 West 37th street | 6th Floor | | New York | NY | 10018 | |
| ACCESS DISPLAY GROUP, | | 151 South Main Street | | | Freeport | NY | 11520-3845 | |
| ACCESS EVENT SOLUTIONS | | 1410 Greg Parkway | Suite 412 | | Sparks | NV | 89431 | |
| Ace Endico | | 80 International Blvd | | | Brewster | NY | 10509 | |
| ACE Endico Corporation | | 80 International Blvd | | | Brewster | NY | 10509 | |
| ACH Capital UT LLC | | 375 W 200 S Suite 225 | | | Salt Lake City | UT | 84101 | |
| Acraze | | 9336 Civic Center Drive | | | Beverley Hills | CA | 90210 | |
| ADA Lift Rentals of America, LLC | | 811 EDWARDS RD | | | Fort Pierce | FL | 34982 | |
| Adam Avelar | | Address on File | | | | | | |
| Adam Carter | | Address on File | | | | | | |
| Adam Neri | | Address on File | | | | | | |
| Adelman Matz P.C. | | 1173A 2nd Avenue | Suite 153 | | New York | NY | 10065 | |
| Adelman Matz PC | | 1159 Second Ave, #153 | | | New York | NY | 10065 | |
| Adia Thomas | | Address on File | | | | | | |
| Adithya Khadke Sara | | Address on File | | | | | | |
| Adobe Inc | | 345 Park Avenue | | | San Jose | CA | 95110 | |
| ADORAMA INC. | | 42 W 18th Street | | | New York | NY | 10011 | |
| Adrian Tovar | | Address on File | | | | | | |
| Adriatique | | 2000 Avenue of the Stars | | | Los Angeles | CA | 90067 | |
| Adventure Club | | 9336 Civic Center Drive | | | Beverley Hills | CA | 90210 | |
| AEG Presents LLC | | 53 West 23rd Street | Floor 5 | | New York | NY | 10010 | |
| Aeritan Jarrett | | Address on File | | | | | | |
| Afara Mir | | Address on File | | | | | | |
| AFCO | | PO Box 360572 | | | Pittsburgh | PA | 15250-6572 | |
| Afrojack | | 8942 Wilshire Boulevard | | | Beverley Hills | CA | 90211 | |
| AFT INDUSTRIES INC | | 204 South 6th Avenue | | | Mansfield | TX | 76063 | |
| AG Acquisition 1 LLC | McDermott, Will & Schulte, LLP | Adam C. Harris, Peter J. Amend | 919 Third Avenue | | New York | NY | 10022 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AG Acquisition 1 LLC | McDermott, Will & Schulte, LLP | David R. Hurst, Andrew A. Mark | The Brandywine Building | 1000 N. West Street, Suite 1400 | Wilmington | DE | 19801 | |
| AG Light and Sound, Inc. | | 68 South Service Road Suite 100 | | | Melville | NY | 11747 | |
| AG Security Group Inc. | | 1441 Broadway | | | New Y ork | NY | 10018 | |
| Agavi Organic Juice Bar | | 72 E 7th Street | | | New York | NY | 10003 | |
| Agency for the Performing Arts, LLC | | 10585 Santa Monica Blvd. | | | Los Angeles | CA | 90025 | |
| Agustin Cabrera | | Address on File | | | | | | |
| Aiesha Barrios | | Address on File | | | | | | |
| Air Inc. | | 223 Bedford Ave., PMB 1163 | | | Brooklyn | NY | 11211 | |
| Airfilters Conai | | 4157 Seaboard Rd | | | Orlando | FL | 32808 | |
| AJ TEK CORPORATION | | 2275 Upper Middle Rd. E. Suite 101 | | | Oakville | ON | L6H 0C3 | Canada |
| Alabama Attorney General | Attn Bankruptcy Department | 501 Washington Ave | PO Box 300152 | | Montgomery | AL | 36104-0152 | |
| Alan Walker | | Address on File | | | | | | |
| Alaska Attorney General | Attn Bankruptcy Department | 1031 West 4th Avenue, Suite 200 | | | Anchorage | AK | 99501-1994 | |
| Albeil Benitez-Maruri | | Address on File | | | | | | |
| Alberto Gomez | | Address on File | | | | | | |
| Aldi | | 1200 N. Kirk Rd. | | | Batavia | IL | 60510 | |
| Alec DiCarlo | | Address on File | | | | | | |
| Alec Ifshin | | Address on File | | | | | | |
| Alec Ifshin | | Address on File | | | | | | |
| Aleena Mcilvaine | | Address on File | | | | | | |
| Alefune | | Roslagsgatan 2 Bv | | | Stockholm | | 113 55 | Sweden |
| Alegria | | 1415 Sunset Harbour Dr | Suite 404 | | Miami Beach | FL | 33139 | |
| Alejandra Garcia | | Address on File | | | | | | |
| Alejandra Loera | | Address on File | | | | | | |
| Alejandra Rojas | | Address on File | | | | | | |
| Alesso | | 2000 Avenue of the Stars | | | Los Angeles | CA | 90067 | |
| Alex DeNevers | | Address on File | | | | | | |
| Alex Josowitz | | Address on File | | | | | | |
| ALEX KENNEKE | | ADDRESS ON FILE | | | | | | |
| Alex Yanez | | Address on File | | | | | | |
| Alexa Douglas | | Address on File | | | | | | |
| Alexander Appelbaum | | Address on File | | | | | | |
| Alexander Dias (Ezoo) | | Address on File | | | | | | |
| Alexander Pogue | | Address on File | | | | | | |
| Alexander Rosario | | Address on File | | | | | | |
| Alexander Utts | | Address on File | | | | | | |
| Alexander Van Roon | | Address on File | | | | | | |
| Alexandra Avchukov | | Address on File | | | | | | |
| Alexandra Cammarota | | Address on File | | | | | | |
| Alexandra Harapi | | Address on File | | | | | | |
| Alexandra Jagiello | | Address on File | | | | | | |
| Alexandra Jubault | | Address on File | | | | | | |
| Alexandra Koupstova | | Address on File | | | | | | |
| Alexandria Davis | | Address on File | | | | | | |
| Alexis Ignatovich | | Address on File | | | | | | |
| Alexis Teague | | Address on File | | | | | | |
| Alfonso Gil | | Address on File | | | | | | |
| Alfred Epps | | Address on File | | | | | | |
| Ali Zouiouecehe | | Address on File | | | | | | |
| ALIBABA.COM | | 26/F Tower One, Times Square | 1 Matheson Street, Causeway Bay | | Hong Kong | | | China |
| Alice Iguchi | | Address on File | | | | | | |
| Alive Coverage LLC | | 1707 E. Lake Cannon Dr. NW | | | Winter Haven | FL | 33881 | |
| ALKEMY MUSIC & EVENTS | | 187 Grand Street | | | Brooklyn | NY | 11211 | |
| All Access Staging & Productions | | 1320 Storm Parkway | | | Torrance | CA | 90501 | |
| Allende & Garcia S. Civil de R. L. | | 180 Avenida del Pinar | Oficina 504 | | Santiago de Surco | | 15038 | Peru |
| Allstar Security and Consulting Inc | | 1441 Broadway, 17th Floor | | | New York | NY | 10018 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Alstone Global | | 475 Mcdonald Ave Apt 3 | | | Brooklyn | NY | 11218-3813 | |
| Alstone Global Inc. | | 475 McDonald Avenue | 3rd Floor | | Brooklyn | NY | 11218 | |
| Alter Domus | Holland & Knight LLP | Anastasia Sotiropoulos | 150 N. Riverside Plaza, Suite 2700 | | Chicago | IL | 60606 | |
| Alter Domus | | 225 West Washington Street | 8th & 9th Floor | | Chicago | IL | 60606 | |
| Alvaro Dominguez | | Address on File | | | | | | |
| Alyssa Granatelli | | Address on File | | | | | | |
| Alyssa Pearson | | Address on File | | | | | | |
| Amadou Tiemogo | | Address on File | | | | | | |
| Amanda Lutrario | | Address on File | | | | | | |
| Amanda Nuccitelli | | Address on File | | | | | | |
| Amanda Ortega | | Address on File | | | | | | |
| Amari Ellis | | Address on File | | | | | | |
| Amaury Gelabert | | Address on File | | | | | | |
| Amaya Agency, LLC | | 11 Broadway, Suite 368 | | | New York | NY | 10004 | |
| Amaya Bankowski | | Address on File | | | | | | |
| AMAZING EXPERIENCE | | 450 Claremont Way | | | Menlo Park | CA | 94025 | |
| AMB Event Group LLC (Ezoo) | | 1411 Canon Yeomans Trl | | | Austin | TX | 78748-2774 | |
| Amber Carson | | Address on File | | | | | | |
| Amelie Lens | | 2000 Avenue of the Stars | | | Los Angeles | CA | 90067 | |
| America Aquiles | | Address on File | | | | | | |
| Americold | | 80 Smith St. | | | Farmingdale | NY | 11735 | |
| Amilcar Fernandes | | Address on File | | | | | | |
| Amin Abid | | Address on File | | | | | | |
| Amine | | 8942 Wilshire Boulevard | | | Beverley Hills | CA | 90211 | |
| Amode Agency LLC | | 5944 Melrose Ave APT 3 | | | Los Angeles | CA | 90038-3629 | |
| Ana Ralbovski | | Address on File | | | | | | |
| Analog North America | | 1875 Connecticut Ave. NW 11th Floor #204 | | | Washington | DC | 20009 | |
| Anand Karmaker | | Address on File | | | | | | |
| Ananda Friedman | | Address on File | | | | | | |
| Anastazja Love Ball | | 1st Floor, 86 Princess Street | | | Manchester | | M1 6NG | United Kingdom |
| Anchin, Block & Anchin LLP | | P.O. Box 3202 | | | New York | NY | 10087-2002 | |
| Andrea Baquero | | Address on File | | | | | | |
| Andrea Lopez | | Address on File | | | | | | |
| Andres Badillo Ortega | | Address on File | | | | | | |
| Andres Felipe Perez Guzman | | Address on File | | | | | | |
| Andres Torres | | Address on File | | | | | | |
| Andrew Bilder | | Address on File | | | | | | |
| Andrew Cox | | Address on File | | | | | | |
| Andrew Cunningham | | Address on File | | | | | | |
| Andrew Fiume | | Address on File | | | | | | |
| Andrew Golphin | | Address on File | | | | | | |
| Andrew Palmer | | Address on File | | | | | | |
| Andrew Sclafani | | Address on File | | | | | | |
| Andriy Gavrysh | | Address on File | | | | | | |
| Angel Caban | | Address on File | | | | | | |
| Angel Delfino | | Address on File | | | | | | |
| Angel Teran | | Address on File | | | | | | |
| Angelica Elange | | Address on File | | | | | | |
| Angelica Onoyeyan | | Address on File | | | | | | |
| Angelica Trindade | | Address on File | | | | | | |
| Angelique Maloney | | Address on File | | | | | | |
| Angelo Castellanos | | Address on File | | | | | | |
| Angie Quito | | Address on File | | | | | | |
| ANHEUSER BUSCH | | 550 Food Center Drive | | | The Bronx | NY | 10474 | |
| Anibal Mendoza | | Address on File | | | | | | |
| Anita Sanvitto | | Address on File | | | | | | |
| Anjunadeep | | 2 Embarcadero Center | 8th Floor | | San Francisco | CA | 94111 | |
| Ankura Consulting Group LLC | | 2000 K St NW, 12th floor | | | Washington | DC | 20006 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANNA AGENCY INTERNATIONAL B.V. | | Generaal Vetterstraat 76D, Noord-Holland 1059 BW | | | Amsterdam | | | The Netherlands |
| Anna Kunz | | Address on File | | | | | | |
| Anna Skakhbazov | | Address on File | | | | | | |
| Annabel Gould | | Address on File | | | | | | |
| Anndrea DiDonato | | Address on File | | | | | | |
| Annette Ayala | | Address on File | | | | | | |
| Anthony Chan | | Address on File | | | | | | |
| Anthony Kariamis | | Address on File | | | | | | |
| Anthony Manganiello | | Address on File | | | | | | |
| Anthony Palie | | Address on File | | | | | | |
| Anthony Romano | | Address on File | | | | | | |
| ANYDESK AMERICAS INC | | 201 N Franklin St Ste 1300 | | | Tampa | FL | 33602-5162 | |
| APA | | Agency for the Performing Arts, Inc. | 45 W/ 45th St 4th Floor | | New York | NY | 10036 | |
| Ape Beverages Inc | | 6733 Hepburn Way | | | Los Angeles | CA | 90038 | |
| Apollo | | 233 W 125th St | | | New York | NY | 10027 | |
| App Beverages | | 6733 Hepburn Way | | | Los Angeles | CA | 90038 | |
| Apple | | 1 Apple Park Way | | | Cupertino | CA | 95014-0642 | |
| Apple ATM Services | | 231 Narrows Road North | | | Staten Island | NY | 10305 | |
| Aram Sun | | Address on File | | | | | | |
| Aramatou Trawally | | Address on File | | | | | | |
| ARCA BUILD CORP | | 375 Northwest 19th Lane | | | Miami | FL | 33136 | |
| Arianna Lazos | | Address on File | | | | | | |
| Ariel Ramage | | Address on File | | | | | | |
| Ariella Axelbank | | Address on File | | | | | | |
| Arizona Attorney General | Attn Bankruptcy Department | 2005 N Central Ave | | | Phoenix | AZ | 85004-2926 | |
| Arizona Attorney General - CSS | Attn Bankruptcy Department | PO Box 6123 | MD 7611 | | Phoenix | AZ | 85005-6123 | |
| Arkansas Attorney General | Attn Bankruptcy Department | 323 Center St. Ste 200 | | | Little Rock | AR | 72201-2610 | |
| Arlae Castellanos Rodriguez | | Address on File | | | | | | |
| ARMNHMR | | 9336 Civic Center Drive | | | Beverley Hills | CA | 90210 | |
| Arodis Guzman | | Address on File | | | | | | |
| Arselajda Buraku | | Address on File | | | | | | |
| Art Department | | 89 Hudson Street | Suite 202 | | Hoboken | | 07030 | |
| ART EVENT NETWORK LLC | | PO Box 530698 | | | Henderson | NV | 89053 | |
| Artbat | | 11 Madison Avenue | 18th Floor | | New York | NY | 10010 | |
| ARTEMEST USA INC | | 5 West 19th Street, 10th Floor | | | New York | NY | 10011 | |
| Artist Friendly Media Co | | 269 South Beverly Drive | #1672 | | Beverly Hills | CA | 90212 | |
| Arturo Olmos | | Address on File | | | | | | |
| ARV Sweets | | 34 35th Street | 6TH FLOOR | | Brooklyn | NY | 11232 | |
| ARV Sweets LLC | | 4704 3rd Avenue | | | Brooklyn | NY | 11220 | |
| Asa Miller | | Address on File | | | | | | |
| Asaad Green | | Address on File | | | | | | |
| Ascap | | P.O. Box 331608 | | | Nashville | TN | 37203-7515 | |
| Ascendo Resources LLC | | 500 W Cypress Creek Suite 230 | | | Fort Lauderdale | FL | 33309 | |
| Ascot Ins Co | | 1020 Highland Colony Parkway | Suite 700 | | Ridgeland | MS | 39157 | |
| Ashar Khan | | Address on File | | | | | | |
| Ashlee Reyes | | Address on File | | | | | | |
| Ashley Modell | | Address on File | | | | | | |
| Ashnikko | | 11 Madison Avenue | 18th Floor | | New York | NY | 10010 | |
| Ashton Empty | | Address on File | | | | | | |
| Aspyn Rivera | | Address on File | | | | | | |
| Assylay Zhamkenova | | Address on File | | | | | | |
| Athanasios Manos | | Address on File | | | | | | |
| ATLiens | | 9336 Civic Center Drive | | | Beverley Hills | CA | 90210 | |
| Attention Management LLC | | 151 Allen Street 2B | | | New York | NY | 10002 | |
| Audien | | 8942 Wilshire Boulevard | | | Beverley Hills | CA | 90211 | |
| Audio Duran | | 94B N. Ramapo | | | Mahwah | NJ | 07430 | |
| Audriana Bassis | | Address on File | | | | | | |
| Augusto Meyo | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AUL TOURING & TALENT AGENCY | | 814 Ponce de Leon Blvd Suite 210 | | | Coral Gables | FL | 33134 | |
| Aurora Talent Agency LLC | | P.O. Box 220252 | | | Brooklyn | NY | 11222 | |
| Aurorans Events LLC | | 30 N Gould St Ste R | | | Sheridan | WY | 82801-6317 | |
| Austin Fry (Sermon) | | 17 Pleasant Place | | | Brooklyn | NY | 11233 | |
| Austin Hennessey | | Address on File | | | | | | |
| Authentica Boukadida Management and Book | | In der Fadmatt 59 | | | Zurich | | 8902 | Switzerland |
| AUTODESK ADY | | The Landmark at One Market Street, Suite 400 | | | San Francisco | CA | 94105 | |
| Awakenings | | Address on File | | | | | | |
| Axar Capital | | 1330 Avenue of the Americas, Floor 30 | | | New York | NY | 10019 | |
| Axel Tufvesson | | Sknegatan | Stockholm | | Stockholm | | | Sweden |
| Axis Surplus Insurance Co | | 10000 Avalon Blvd Ste 200 | | | Alpharetta | GA | 30009-2531 | |
| Ayelet Afek | | Address on File | | | | | | |
| Ayla Brown | | Address on File | | | | | | |
| Ayomide Kuponiyi | | Address on File | | | | | | |
| Azealia Banks | | Address on File | | | | | | |
| Azealia Banks | | Address on File | | | | | | |
| B2B Prime | | 410 Terry Ave N | | | Seattle | WA | 98109-5210 | |
| Babacar Lam | | Address on File | | | | | | |
| Backflow Management Service | | P.O. Box 194 | | | Brightwaters | NY | 11718 | |
| Bad Bagel | | 40 Wyckoff Ave | | | Brooklyn | NY | 11237 | |
| Bailey Kline | | Address on File | | | | | | |
| Bale Diouf | | Address on File | | | | | | |
| Balla Kamara | | Address on File | | | | | | |
| Bandsintown LLC | | 348 W 57th St | | | New York | NY | 10019-3702 | |
| BARCODES GROUP, INC. | | 101 North Wacker Drive Suite 1100 | | | Chicago | IL | 60606 | |
| Barefoot Production | | 38-10 29th St | | | Long Island | NY | 11101 | |
| Baruch Rotbart | | Address on File | | | | | | |
| BCLP | | 1290 Avenue of the Americas | | | New York | NY | 10104-3300 | |
| Beatrice Sanchez | | Address on File | | | | | | |
| Beazley Excess & Surplus Lines Ins inc | | 65 Memorial Road | The Rutherford Building | Suite 320 | West Hartford | CT | 06107 | |
| Beggars Group Media Limited | | 17-19 Alma Road | | | London | | SW18 1AA | United Kingdom |
| Beglari Moniava | | Address on File | | | | | | |
| Bemigho Ellu | | Address on File | | | | | | |
| Ben Bohmer | | Address on File | | | | | | |
| Ben Davidson | | Address on File | | | | | | |
| Ben Kang, LLC | | 173 Coral View St | | | Monterey Park | CA | 91755 | |
| Bengali Boy Inc. | | 700 S Santa Fe Ave | | | Los Angeles | CA | 90021-1796 | |
| BENJAMIN & WILLIAMS (EZOO) | | 5485 Expressway Drive N | | | Holtsville | NY | 11742 | |
| Benjamin Lukovski | | Address on File | | | | | | |
| Benjamin Newell | | Address on File | | | | | | |
| Benjamin Ryan | | Address on File | | | | | | |
| Benjamin Selke | | Address on File | | | | | | |
| Beta Max, Inc. | | 1895 Robert J. Conlan Blvd NE | | | Palm Bay | FL | 32905 | |
| BEVERAGE WORLD (WHOLESA | | 590 South Service Road | | | Stoney Creek | ON | LL8E 2W1 | Canada |
| BFA | | 20 W 20th Street RM 700 | | | New York City | NY | 10011 | |
| Bianca Netto | | Address on File | | | | | | |
| Bicep | | 2 Embarcadero Center | 8th Floor | | San Francisco | CA | 94111 | |
| BICEP Live | | 2 Embarcadero Center | 8th Floor | | San Francisco | CA | 94111 | |
| BIG APPLE GROUP AN RMA COMPANY | | 936 S Oyster Bay Road | | | Hicksville | NY | 11801-3512 | |
| Big Apple Group NY An RMA Company | | 936 South Oyster Bay Road | | | Hicksville | NY | 11801 | |
| Big Gigantic | | 8942 Wilshire Boulevard | | | Beverley Hills | CA | 90211 | |
| Big Wild | | 8942 Wilshire Boulevard | | | Beverley Hills | CA | 90211 | |
| BILDSTEIN GROUP LLC | | 107 Union Street | | | Brooklyn | NY | 11231 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BILLFOLD LLC | | 240 Kent Avenue | B3 K42 | | Brooklyn | NY | 11249 | |
| Billie Jean Jones | | Address on File | | | | | | |
| Billy Ting | | Address on File | | | | | | |
| BJ's | | 350 Campus Drive | | | Marlborough | MA | 01581 | |
| Black Coffee Entertainment (Pty) Ltd | | 9 Autumn Street | | | Rivonia | Johannesburg | 2191 | South Africa |
| Black Tiger Sex Machine | | 9336 Civic Center Drive | | | Beverley Hills | CA | 90210 | |
| Bladee | | 700 S Santa Fe Ave | 2nd Floor | | Los Angeles | CA | 90021 | |
| Blair Grippaudo | | Address on File | | | | | | |
| Blanks Factory Ltd | | 19 Fleet Road | | | London | | NW3 2QR | United Kingdom |
| BMI | | 10 Music Square East. | | | Nashvilled | TN | 37203 | |
| BMI Supply | | 571 Queensbury Avenue | | | Queensbury | NY | 12804 | |
| BNW Rigging, Inc. | | 700 Nepperhan Ave, BLDG 2 | | | Yonkers | NY | 10705 | |
| Bob Moses | | Address on File | | | | | | |
| Bohlmann, Inc. | | 2302 Yellowsmoke Rd | | | Denison | IA | 51442 | |
| Boiler Room US LLC | | 50 Rockefeller Plaza | | | New York City | NY | 10036 | |
| Boompje Studio B.V. (Ezoo) | | Nieuwendammerkade 28c13 | | | Amsterdam | | 1022 | The Netherlands |
| Boris Brejcha | | Address on File | | | | | | |
| BORO LAND SURVEYING, P.C. | | 2 Pennsylvania Plaza | | | New York City | NY | 10121 | |
| Bost | | Badanstaltstrasse 7 | Maur 8124 | | Maur | | 8124 | Switzerland |
| BOST Productions GmbH | | Badanstaltstrasse 7 | Maur 8124 | | Maur | | 8124 | Switzerland |
| BOULEVARD CARROL ENTER | | 1275 Valley Brook Ave | | | Lyndhurst | NJ | 07071 | |
| Boulevard Carroll Entertainment Group In | | 1275 Valley Brook Ave | | | Lyndhurst | NJ | 07071 | |
| Boulevard Carroll Entertainment Group Inc. | | 1275 Valley Brook Avenue | Suite 400 | | Lyndhurst | NJ | 07071 | |
| BOWNE TECH CONSTRUCTION CORP. | | 72 Bowne Street | | | Brooklyn | NY | 11231 | |
| Bradley Brown | | Address on File | | | | | | |
| Brainy Nunez | | Address on File | | | | | | |
| Brandon Burnett | | Address on File | | | | | | |
| Brandon Colon | | Address on File | | | | | | |
| Brandon Rivero | | Address on File | | | | | | |
| BRAVADO INT'L GROUP MERCH SVCS | | 1755 Broadway 2nd Floor | | | New York City | NY | 10019 | |
| Brendan McLeod | | Address on File | | | | | | |
| Brett Carter | | Address on File | | | | | | |
| Brian Anner | | Address on File | | | | | | |
| Brian Quinones | | Address on File | | | | | | |
| Brianna Sapp | | Address on File | | | | | | |
| Bridgette Winkelmann | | Address on File | | | | | | |
| Brief Carmen & Kleiman LLP | | 488 Madison Avenue | Suite 1120 | | New York | NY | 10022 | |
| Brigard Castro S.A.S. | | Calle 70 Bis | #4-41 | | Chapinero | | | Colombia |
| BrightMind Consulting Group | | 2339 Commerce Street | Suite 183 | | Houston | TX | 77002 | |
| Brimar Industries | | 64 Outwater Lane | | | Garfield | NJ | 07026 | |
| BRINKMANN'S | | 125 Montauk Hwy | | | Blue Point | NY | 11715 | |
| Brink's Incorporated | | PO BOX 619031 | | | Dallas | TX | 75261-9031 | |
| Brittany Perkins | | Address on File | | | | | | |
| Broadcast Music, Inc. (BMI) | | 7 World Trade Center 250 Greenwich Street | | | New York City | NY | 10007-0030 | |
| Brocho V.H. LLC | | 805 Third Avenue 12th Floor | | | New York | NY | 10022 | |
| Brok Decor - EZOO | | Flevostraat 56 | | | Purmerend | | 1442 PZ | The Netherlands |
| BROOKLYN BREAD | | 412 Court St | | | Brooklyn | NY | 11231 | |
| Brooklyn Monarch | | 23 Meadow Street | | | Brooklyn | NY | 11206-1710 | |
| Brooklyn Storehouse LLC | | 63 Flushing Ave | | | Brooklyn | NY | 11205 | |
| Brookside Environmental, Inc. | | 22 Ocean Avenue | | | Copiague | NY | 11726 | |
| Brown United, Inc. | | 144 West Olive Avenue | | | Monrovia | CA | 91016 | |
| Brownies and Lemonade Inc. | | 3672 Watseka Ave Unit 1 | | | Los Angeles | CA | 90034 | |
| BrownTech | | 603 Old Bridge Lane | | | Bellingham | MA | 02019 | |
| Brutalismus 3000 | | 8942 Wilshire Boulevard | | | Beverley Hills | CA | 90211 | |
| Bryan Abad | | Address on File | | | | | | |
| Bryan Brown | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Bryan Lee | | Address on File | | | | | | |
| Bryan Softwell LLC | | 3119 SW 140th Ave | | | Miramar | FL | 33027 | |
| Bubble LLC | | 1250 Valley Brooke Avenue | Suite 101 | | Lyndhurst | NJ | 07071 | |
| Buds & Blooms NY | | 19 Grand Avenue | | | Englewood | NJ | 07631 | |
| Bullitt | | 3207 M St NW #A | | | Washington | DC | 20007 | |
| Bunt | | 8942 Wilshire Boulevard | | | Beverley Hills | CA | 90211 | |
| Busy Bee Cleaning Service LLC | | 1133 Broadway | Suite 412 | | New York | NY | 10010 | |
| Buyers Edge Platform | | 2400 High Ridge Road, Suite 100 | | | Boynton Beach | FL | 33426 | |
| BVN Music LLC (Julian Sacheli) | | 175 Fountainbleau Blvd, 1-R11 | | | Miami | FL | 33172 | |
| BW MUSIC SL | | Calle Santiago De Compostela, 64 Torre 8, LOC 35 | | | Madrid | | 28034 | Spain |
| CAA Sports LLC | | 2000 Avenue of the Stars | | | Los Angeles | CA | 90067 | |
| CAC Group | | 115 Office Park Drive | | | Birmingham | AL | 35223 | |
| Caleb Mayes | | Address on File | | | | | | |
| Caleb Olson | | Address on File | | | | | | |
| Caleb Schrock | | Address on File | | | | | | |
| California Attorney General | Attn Bankruptcy Department | 1300 I St., Ste. 1740 | | | Sacramento | CA | 95814-2919 | |
| Calling Media LLC | | 200 East 33rd Street | | | New York | NY | 10016 | |
| Cameron Dean | | Address on File | | | | | | |
| Camille Gonzalez | | Address on File | | | | | | |
| Camren Friskco | | Address on File | | | | | | |
| Canon Financial Services, Inc. | | 14904 Collections Center Drive | | | Chicago | IL | 60693 | |
| CANVA | | 3212 E. Cesar Chavez Street, Building 1, Suite 1300 | | | Austin | TX | 78702 | |
| CAPITAL BLOSSOM SPA | | 1805 Belmont Rd, NW | | | Washington | DC | 20009 | |
| Capitol Services, LLC | | PO Box 1831 | | | Austin | TX | 78767 | |
| Caribou | | 8942 Wilshire Boulevard | | | Beverley Hills | CA | 90211 | |
| Caribou Touring Services Llp. | | 4th Floor International House | | | Brighton | | BN1 3XE | United Kingdom |
| Carl Corbo | | Address on File | | | | | | |
| Carl Cox | | Address on File | | | | | | |
| Carl Ericsson | | Address on File | | | | | | |
| Carlo Capuano Services LLC | | 7255 Bee Ridge Road | | | Sarasota | FL | 34241 | |
| Carlos Avila | | Address on File | | | | | | |
| Carlos Corona | | Address on File | | | | | | |
| Carlos Delgado | | Address on File | | | | | | |
| Carlos Leiva | | Address on File | | | | | | |
| Carly Berk | | Address on File | | | | | | |
| Carmen Chaparro | | Address on File | | | | | | |
| Carmine Conte (MRAK) | | Address on File | | | | | | |
| Carol Loan | | Address on File | | | | | | |
| Caroline DeVincenzo | | Address on File | | | | | | |
| Caroline Tse | | Address on File | | | | | | |
| Carter Simonson | | Address on File | | | | | | |
| Cashonee Wimbush | | Address on File | | | | | | |
| Cassandra Miolene | | Address on File | | | | | | |
| Cassie Kirchmeier | | Address on File | | | | | | |
| Cassie Lee | | Address on File | | | | | | |
| Cassone Leasing Inc. | | CASSONE LEASING, INC. | 1950 LAKELAND AVE | | RONKONKOMA | NY | 11779 | |
| Catherine Sutera | | Address on File | | | | | | |
| CBI Caldwell Bennett Bennett Inc | | 6152 County Seat Road | | | Oriskany | NY | 13424 | |
| CDW DIR #RB74024 | | 72 Madison Ave. | | | New York | NY | 10010 | |
| Cecilia Graham | | Address on File | | | | | | |
| Celebrate Brooklyn (Smorgasburg Events LLC) | | 24 Commerce Street | | | Brooklyn | NY | 11231 | |
| Celestino Cruz Guevara | | Address on File | | | | | | |
| Cern Studio | | 43-01 21st street Suite #337 | | | Long Island City | NY | 11101 | |
| CERTERRA BIG APPLE GROUP | | 936 S Oyster Bay Rd | | | Hicksville | NY | 11801 | |
| Certified Backflow Inc. | Certified Backflow Inc | 4118 14 Ave Suit 18 | | | Brooklyn | NY | 11219 | |
| Certified Flameproofing Corp. | | 17 North Ingelore Court | | | Smithtown | NY | 11787 | |
| CES Power LLC | | PO Box 738956 | | | Dallas | TX | 75373-8956 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ChangeEngine Inc. | | 44 Tehama St | | | San Francisco | CA | 94105 | |
| Charles Meyer | | Address on File | | | | | | |
| Charles Meyer | | Address on File | | | | | | |
| Charles Potenza | | Address on File | | | | | | |
| Charles Schwab | | 3000 Schwab Way | | | Westlake | TX | 76262 | |
| Charlotte de Witte | | Address on File | | | | | | |
| Charlotte Persson | | Address on File | | | | | | |
| Chase & Status | | 9336 Civic Center Drive | | | Beverley Hills | CA | 90210 | |
| Chase Fire Products | | PO Box 220362 | | | Brooklyn | NY | 11222 | |
| Chateau Brooklyn LLC | | 36A Meserole Street | Unit 1 | | Brooklyn | NY | 11206 | |
| Checkr | | 28 Liberty Street | | | New York | NY | 10005 | |
| Chelsea Nolin | | Address on File | | | | | | |
| CHICORY | | 18 West 21st Street, 8th Fl | | | New York | NY | 10010 | |
| Chin Yu Yang | | Address on File | | | | | | |
| Chloe Brandt | | Address on File | | | | | | |
| Chloe Caillet LLC | | 5 West 120 Street | | | New York | NY | 10027 | |
| Chloé Lomax-Blackwell | | Address on File | | | | | | |
| Chris Lake | | Address on File | | | | | | |
| Chris Lavado | | Address on File | | | | | | |
| Chris Norona | | Address on File | | | | | | |
| Chris Ratliff | | Address on File | | | | | | |
| Christe Lites Enterprises USA, LLC | | 150 Western Road, Suite 100 | | | Kearny | NJ | 07032 | |
| Christian Bazalar | | Address on File | | | | | | |
| Christian Encinas | | Address on File | | | | | | |
| Christian Grant | | Address on File | | | | | | |
| Christian Smith | | Address on File | | | | | | |
| Christie Lites Enterprises | | 6990 Lake Ellenor Drive | | | Orlando | FL | 32809 | |
| Christina Fitzpatrick | | Address on File | | | | | | |
| Christina Ramberg | | Address on File | | | | | | |
| Christina Scotto | | Address on File | | | | | | |
| Christopher Adams | | Address on File | | | | | | |
| Christopher Diehl | | Address on File | | | | | | |
| Christopher Fontenelle | | Address on File | | | | | | |
| Christopher James | | Address on File | | | | | | |
| Christopher McCleary | | Address on File | | | | | | |
| Christopher McLaughlin | | Address on File | | | | | | |
| Christopher Michaels | | Address on File | | | | | | |
| Christopher Pinkston | | Address on File | | | | | | |
| Chromebodies LLC | | 530 S Lake Ave, STE 488 | | | Pasadena | CA | 91101 | |
| CID Plumbing | | 59 Satterlee Street | | | Staten Island | NY | 10307 | |
| Cindy Ros | | Address on File | | | | | | |
| Circle Line | | Pier 83, West 42nd Street | | | New York | NY | 10036 | |
| CityBridge, LLC | | 10 Hudson Yards | 26th Fl | | New York | NY | 10001 | |
| Clair Global | | 80 State Street | | | Albany | NY | 12207 | |
| Clair Global Integration LLC | | 1 Ellen Ave | | | Lititz | PA | 17543 | |
| Claire Overstreet | | Address on File | | | | | | |
| Clarissa Flores | | Address on File | | | | | | |
| ClarksonSears Holdings LLC | | 235 W. 22nd St. | 2y | | New York | NY | 10011 | |
| CLASSY BITE DELI 2 CORP | | 183 Bedford Ave | | | Brooklyn | NY | 11211 | |
| Classy Screens | | 575 Onderdonk Avenue | | | Ridgewood | NY | 11385 | |
| Classy Screens NYC | | 575 Onderdonk Ave | | | Queens | NY | 11385 | |
| Claudia's Restaurant | | 39 Bushwick Avenue | | | Brooklyn | NY | 11211 | |
| Claudine Colier | | Address on File | | | | | | |
| Clear Channel | | 200 Park Avenue, Ste 701 | | | New York | NY | 10166 | |
| Clifford Carey | | Address on File | | | | | | |
| Clifton Parks | | Address on File | | | | | | |
| Cloonee | | 2000 Avenue of the Stars | | | Los Angeles | CA | 90067 | |
| Cloonee Touring LLC | | 902 Woodland, St 4121 | | | Nashville | TN | 37206 | |
| Cmarty's Jerk | | 1066 Bergen Street | Apt 2D | | Brooklyn | NY | 11216 | |
| CMC Interactive, LLC | | 75 Broad St, Suite #2200 | | | New York | NY | 10004 | |
| CMI Credit Mediators Inc. | | 414 Sansom Street | | | Philadelphia | PA | 19082 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Cogency Global | | 122E 42nd Street | 18th Floor | | New York City | NY | 10168 | |
| Coherent Designs | | 4110 N Nashville Ave | | | Chicago | IL | 60634 | |
| Coleman Mergler | | Address on File | | | | | | |
| Colin Hardesty | | Address on File | | | | | | |
| Collecta, LLC | | 141 S 5th St, Apt 2W | | | Brooklyn | NY | 11211 | |
| Colorado Attorney General | Attn Bankruptcy Department | Ralph L Carr Colorado Judicial Building | 1300 Broadway, 10th Fl | | Denver | CO | 80203 | |
| Columbine Loza | | Address on File | | | | | | |
| Compton's | | 28-02 23rd Ave | | | Astoria | NY | 11105 | |
| Comtix Custom Print | | 1051 Clinton St | | | Buffalo | NY | 14206 | |
| Connecticut Attorney General | Attn Bankruptcy Department | 165 Capitol Avenue | | | Hartford | CT | 06106 | |
| Connor Brightly | | Address on File | | | | | | |
| Conor Rayder | | Address on File | | | | | | |
| Corazona Productions LLC | | 30 North Gould Street | | | Sheridan | WY | 82801 | |
| Corbett Rights, P.C. | | 5551 Hollywood Boulevard | Suite 1248 | | Los Angeles | CA | 90028 | |
| Corbin Lenard | | Address on File | | | | | | |
| Cornerstone Consulting (Retainer Acct) | | 79 Bridge Street | | | Brooklyn | NY | 11201 | |
| Cornucopia Cruise Line | | 401 Riverview Drive | | | Perth Amboy | NJ | 08861 | |
| Corso Marketing | | 72135 WOBURN CT | | | Thousand Palms | CA | 92276 | |
| Corson Agency, Inc. | | 18601 SHERMAN WAY #B-425 | | | Los Angeles | CA | 91335 | |
| Courage Holdings Inc. | | 6600 Rue Hutchison | | | Outremont | QC | H2V 4E1 | Canada |
| Craig Lewars | | Address on File | | | | | | |
| CRATE&BARREL CB2 NOD | | 1860 West Jefferson Avenue CB2 | Internet Customer Service Department | | Naperville | IL | 60540 | |
| Creative Artists Agency | | 2000 Avenue of the Stars | | | Los Angeles | CA | 90067 | |
| Creative Artists Agency, LLC | | 2000 Avenue of the Stars | | | Los Angeles | CA | 90067 | |
| Cristobal Chay | | Address on File | | | | | | |
| Criterion Acoustics, LLC | | 705 Central Ave | Unit 4 | | New Providence | NJ | 07974 | |
| Crowdvolt | | 1218 Central Avenue Suite 100 | | | Albany | NY | 12205 | |
| CS3 Agency | | 1211 Semoran Boulevard #217 | | | Casselberry | FL | 32707 | |
| Cultivate Collective Inc. | | 202 WASHINGTON PARK, APT 2B | | | Brooklyn | NY | 11205 | |
| Cupcake Landscape | | 1400 Memorial Avenue | | | Gibbstown | NJ | 08027 | |
| CUTMYTIMBER (Ezoo) | | 5555 N Channel Ave Bldg 2 Bay 11 | | | Portland | OR | 97217 | |
| CV LANDSCAPE SERVICES (aka KJC Landscape) | | 2021 Cline School Rd | | | Concord | NC | 28025 | |
| D&M Lumber Products | | PO Box 25494 | | | Brooklyn | NY | 11202 | |
| D. Accord Music Management LLC | | 141 S 5TH ST, APT 2W | | | Brooklyn | NY | 11211 | |
| Dab the Sky | | 9336 Civic Center Drive | | | Beverley Hills | CA | 90210 | |
| Dabin | | 9336 Civic Center Drive | | | Beverley Hills | CA | 90210 | |
| Dahvid Mercado-Hastings | | Address on File | | | | | | |
| DAILY QUICK STOP CORP | | 79 Pine St | | | New York | NY | 10005 | |
| Dakota Bedell | | Address on File | | | | | | |
| Dan Gayle Consulting | | 2 Queen's Road | | | Worthing | | BN11 5SG | United Kingdom |
| Dana Bunns | | Address on File | | | | | | |
| Dana Ramkissoon | | Address on File | | | | | | |
| Dancing Astronaut | | 2328 Millstream Lane | APT 4J | | San Ramon | CA | 94582 | |
| Dane Roberts | | Address on File | | | | | | |
| Dane Samb | | Address on File | | | | | | |
| Daniel Ahn | | Address on File | | | | | | |
| Daniel Alaimo | | Address on File | | | | | | |
| Daniel Ascona | | Address on File | | | | | | |
| Daniel Burke | | Address on File | | | | | | |
| Daniel Chiu | | Address on File | | | | | | |
| Daniel LaForge | | Address on File | | | | | | |
| Daniel Leyva | | Address on File | | | | | | |
| Daniel Moreno Flores | | Address on File | | | | | | |
| Daniel Mujica | | Address on File | | | | | | |
| Daniel Nugent | | Address on File | | | | | | |
| Daniel Romero | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Daniel Serrano | | Address on File | | | | | | |
| Danielle Casale | | Address on File | | | | | | |
| Danielle Rubbo | | Address on File | | | | | | |
| Danielle Sutherland | | Address on File | | | | | | |
| Dannish Patel | | Address on File | | | | | | |
| Danny Wu | | Address on File | | | | | | |
| Dante Pichardo | | Address on File | | | | | | |
| Dante The Don LLC | | 1328 N Leavitt St | | | Chicago | IL | 60622 | |
| Dario Santos | | Address on File | | | | | | |
| Darnell Holguin | | Address on File | | | | | | |
| Darren Drake | | Address on File | | | | | | |
| Darren Dublin | | Address on File | | | | | | |
| Darren Kawa | | Address on File | | | | | | |
| Darryl Harris | | Address on File | | | | | | |
| Daversa Partners | | 33 Riverside Avenue | 3rd Floor Suite 300 | | Westport | CT | 06880 | |
| David Berman | | Address on File | | | | | | |
| David Colannino | | Address on File | | | | | | |
| David Costantini | | Address on File | | | | | | |
| David Guetta | | Address on File | | | | | | |
| David Lewis Productions Inc (AG 2368) | | 228 E 45th Street, 9E | | | New York | NY | 10017 | |
| David Price | | Address on File | | | | | | |
| Day One Strategic, LLC | | 5 Primrose Street | | | Chevy Chase | MD | 20815 | |
| DAZIAN LLC | | PO Box 102741 | | | Pasadena | CA | 91189 | |
| DBA EMG Health | | 411 Cleveland Street | Ste  158 | | Clearwater | FL | 33755 | |
| DBA EMG Health Fairs | | 411 Cleveland Street | Ste  158 | | Clearwater | FL | 33755 | |
| Deadmau5 | | 2000 Avenue of the Stars | | | Los Angeles | CA | 90067 | |
| Deborah de Luca | | Address on File | | | | | | |
| DECORAMA BUILDING & PLU | | 1233 Metropolitan Ave | | | Brooklyn | NY | 11237 | |
| Deep Root Records LLC | | 1216 Broadway | 2nd Floor | | New York | NY | 10001 | |
| Degree, Inc. dba Lattice | | 1501 North Plano Road | PO Box 892115 | | Richardson | TX | 75081 | |
| Delaware Attorney General | Attn Bankruptcy Department | Carvel State Office Bldg. | 820 N. French St. | | Wilmington | DE | 19801 | |
| DELAWARE CORP & TAX WEB | | 820 N. French Street | | | Wilmington | DE | 19801 | |
| Delaware Secretary of State | Division of Corporations | Franchise Tax | PO Box 898 | | Dover | DE | 19903 | |
| Delaware State Treasury | | 820 Silver Lake Blvd, Suite 100 | | | Dover | DE | 19904 | |
| Deluxe Business Systems | | 801 S Marquette Ave | | | Minneapolis | MN | 55402 | |
| Deniz Peksen | | Address on File | | | | | | |
| DEP Waterboard | Customer Service Center | 59–17 Junction Boulevard, 13th Floor | | | Flushing | NY | 11373 | |
| Deputy.Com | | 548 Market St | PMB 77267 | | San Francisco | CA | 94104-5401 | |
| Dereck Monroy | | Address on File | | | | | | |
| Derek Nelsen | | Address on File | | | | | | |
| Desert Steel | | 1101 E. Central Ave | | | Wichita | KS | 67214 | |
| Desiree Mendez | | Address on File | | | | | | |
| Detroit Premiere Artists (AG) | | 1007 BERKSHIRE RD | | | Grosse Pointe Park | MI | 48320 | |
| Devi Gallagher | | Address on File | | | | | | |
| Devon McKim | | Address on File | | | | | | |
| DGA Security Systems, Inc. | | 429 West 53rd Street | | | New York | NY | 10019 | |
| DHL | | 1210 S Pine Island Rd | | | Plantation | FL | 33324 | |
| DHL Express | | 1210 S Pine Island Rd | | | Plantation | FL | 33324 | |
| Diana Henriquez | | Address on File | | | | | | |
| Diana Henriquez | | Address on File | | | | | | |
| Diana Morales-Espinoza | | Address on File | | | | | | |
| Diana Sanchez | | Address on File | | | | | | |
| Dianna Mendoza | | Address on File | | | | | | |
| DICE FM Inc. | | 10 Grand Street | Suite 400 | | Brooklyn | NY | 11249 | |
| Dicks Sporting Goods | | 345 Court Street | | | Coraopolis | PA | 15108 | |
| Diedrich Holtkamp | | Address on File | | | | | | |
| Diego Erazo Ortiz | | Address on File | | | | | | |
| Diego Rodriguez | | Address on File | | | | | | |
| DIGITAL NINJA CONSUL, DIGITALNINJA., IL | | 201 N. LaSalle. Suite 2100 | | | Chicago | IL | 60601 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Diligent Security & Investigations | | 320 E 156th St | 14J | | Bronx | NY | 10451 | |
| Dimension | | 9336 Civic Center Drive | | | Beverley Hills | CA | 90210 | |
| Dinah Laster | | Address on File | | | | | | |
| Diniece Howell | | Address on File | | | | | | |
| Diplo | | 8942 Wilshire Boulevard | | | Beverley Hills | CA | 90211 | |
| DISCO AIRLINES, INC. | Lufthansa German Airlines - Refunds Dept. | 625 RXR Plaza | | | New York | NY | 11553 | |
| Disco Lines | | 8942 Wilshire Boulevard | | | Beverley Hills | CA | 90211 | |
| Disco Toez | | 6809 Watertown Drive | | | Boynton Beach | FL | 33437 | |
| Discotech LLC | | 6432 Weidlake Drive | | | Los Angeles | CA | 90068 | |
| Discwoman LLC | | 843 BUSHWICK AVE UNIT 2 | | | BROOKLYN | NY | 11221 | |
| DISGUISE SYSTEMS | | 226 West 26th Street 2nd floor | | | New York | NY | 10001 | |
| Disruptive Artists LLC | | 1338 Amethyst St | | | San Diego | CA | 92114 | |
| District of Columbia Attorney General | Attn Bankruptcy Department | 400 6th Street NW | | | Washington | DC | 20001 | |
| DISTRIKT Sound Inc. | | 1306 20th Street | | | San Francisco | CA | 94107 | |
| Dixon | | 2 Embarcadero Center | 8th Floor | | San Francisco | CA | 94111 | |
| DJ Cassidy Touring, LLC | | 235 Park Avenue South, 9th Floor | | | New York | NY | 10003 | |
| DJ Fix | | 343 Broadway | Ste. B | | Brooklyn | NY | 11211 | |
| DJ Fix NYC | | 361 Broadway | | | Brooklyn | NY | 11211 | |
| DJ Fix Repairs | | 361 Broadway | | | Brooklyn | NY | 11211 | |
| DJ Snake | | 8942 Wilshire Boulevard | | | Beverley Hills | CA | 90211 | |
| DMI | | 1600 International Drive, Suite 500 | | | McLean | VA | 22102 | |
| DNB AllStars | | 5-9 Headstone Road | | | Harrow | | HA1 1PD | United Kingdom |
| DNBA Entertainment Ltd. | | 5-9 Headstone Road | | | Harrow | | HA1 1PD | United Kingdom |
| Dogwood Entertainment | | 328 North Grand Avenue | | | Poughkeepsie | NY | 12603 | |
| DOHMH LIC/PRM SERFEE-WE | | 42-09 28th Street - CN31 | | | Long Island City | NY | 11101 | |
| Dolores Thompson | | Address on File | | | | | | |
| Dom Dolla | | 8942 Wilshire Boulevard | | | Beverley Hills | CA | 90211 | |
| Dominic Cappelletti | | Address on File | | | | | | |
| Dominic Cappelletti dba NightMode | | Address on File | | | | | | |
| Dominick Buker | | Address on File | | | | | | |
| Domonique Stockon | | Address on File | | | | | | |
| Don Diablo | | Address on File | | | | | | |
| Donald Fung | | Address on File | | | | | | |
| Doordash | | 303 2nd Street, Suite 800 | | | San Francisco | CA | 94107 | |
| DoorDash, Inc. | | 303 2nd Street, South Tower, Suite 800 | | | SAN FRANCISCO | CA | 94107 | |
| Doris Galinec | | Address on File | | | | | | |
| Dorota Havakook | | Address on File | | | | | | |
| Dory Kim | | Address on File | | | | | | |
| Dos Toros Williamsburg | | 189 Bedford Ave | | | Brooklyn | NY | 11211 | |
| DoStuff Media LLC | | 2200 South Lamar Blvd Suite L | | | Austin | TX | 78704 | |
| Double Chicken PL | | 115 Allen Street | | | New York | NY | 10002 | |
| DRAPE KINGS | | 3200 Liberty Avenue Unit 2C | | | North Bergen | NJ | 07047 | |
| DREAM SALON EQUIPMENT | | 600 Northgate Pkwy Ste K | | | Wheeling | IL | 60090 | |
| Drew Vogel | | Address on File | | | | | | |
| DRI | | 222 South Riverside Plaza, Suite 1870 | | | Chicago | IL | 60606 | |
| Driton Bibovic | | Address on File | | | | | | |
| DRM Productions (Ezoo) | | 286 East Piper Road | | | Mansfield | OH | 44905 | |
| Drumcode | | 2 Embarcadero Center | 8th Floor | | San Francisco | CA | 94111 | |
| DTDS Inc. | | 721 Henry St | | | Brooklyn | NY | 11231 | |
| DTour Inc/Daniel Tenaglia | | 649 Woodall Rd | | | Woodstock | GA | 30188 | |
| DUANE READE #14436 | | 200 Water St | | | New York | NY | 10038 | |
| Duke Dumont | | 8942 Wilshire Boulevard | | | Beverley Hills | CA | 90211 | |
| Duoc Vo | | Address on File | | | | | | |
| Durcan Engineering, PC | | 3 Secatogue Lane East | | | West Islip | NY | 11795 | |
| Dustin Wallace | | Address on File | | | | | | |
| Dyanira Gomez | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Dylan Nieves | | Address on File | | | | | | |
| Dynamic Hoisting Scaffolding | | 43-30 48th St | | | Long Island City | NY | 11104 | |
| Eagle Production Co. | | 800 Vine Avenue | | | Lakewood | NJ | 08701 | |
| EAROS, Inc. | | 6 Saint Johns Lane | 5th Floor | | New York | NY | 10013 | |
| Earth to Peter, LLC (x7758) | | 10547 National Blvd | | | Los Angeles | CA | 90034 | |
| East Village Wines | | 138 1st Avenue | | | New York | NY | 10009 | |
| EASTERN METAL PLUMBING | | 1029 Manhattan Ave | | | Brooklyn | NY | 11222 | |
| EB Ads | | 95 Third Street, 2nd Floor | | | San Francisco | CA | 94103 | |
| Echoo GmbH | | Stieracker 20 | | | Frick | | 5070 | Switzerland |
| Ecolab Inc | | 1 Ecolab Place | | | St Paul | MN | 55102 | |
| Ecolab Inc. | | 1 Ecolab Place | | | Saint Paul | MN | 55102 | |
| Eddie Benitez | | Address on File | | | | | | |
| Eddie Hernandez | | Address on File | | | | | | |
| Eddy Cedeno | | Address on File | | | | | | |
| Edelmira Feliz | | Address on File | | | | | | |
| Eder Canseco | | Address on File | | | | | | |
| EDGE AUTO INC | | 360 Kingsland Avenue | | | Brooklyn | NY | 11222 | |
| Edson Carvalho | | Address on File | | | | | | |
| Edward Arias | | Address on File | | | | | | |
| Edward Irizarry | | Address on File | | | | | | |
| Edward Pan | | Address on File | | | | | | |
| Edwin Garcia | | Address on File | | | | | | |
| EFILE360 | | 6555 Sugarloaf Pkwy., Ste 307-266 | | | Duluth | GA | 30097 | |
| Efrain Burgos | | Address on File | | | | | | |
| Eisner LLP | | 433 N Camden Drive, 4th Floor | | | Beverly Hills | CA | 90210 | |
| Eisweirth Law, PLLC | | 5900 Balcones Dr, Ste 16746 | | | Austin | TX | 78731 | |
| El Alfa | | Address on File | | | | | | |
| Elderbrook | | 8942 Wilshire Boulevard | | | Beverley Hills | CA | 90211 | |
| Eleanor Brustman | | Address on File | | | | | | |
| Electric Dreams | | 606 Hawaii St, Unit B | | | El Segundo | CA | 90245 | |
| Electronix Systems | | 1555 New York Avenue | | | Huntington Station | NY | 11746 | |
| Element Brooklyn LLC | | 75 Stewart Avenue | Suite 106 | | Brooklyn | NY | 11237 | |
| ELEV808 DESIGNS | | 11441 SW 208th Dr | | | Miami | FL | 33189 | |
| Elev808 Designs LLC | | 11441 SW 208th Dr | | | Miami | FL | 33189 | |
| Eleventh Street Workshop | | 306 E 11th St, 1C | | | New York | NY | 10003 | |
| Elhadji Ibrahima Mbaye | | Address on File | | | | | | |
| Elhadji Ndiaye | | Address on File | | | | | | |
| Elias David Salop | | Address on File | | | | | | |
| Elias Symeonidis | | Address on File | | | | | | |
| Elijahwon Moore | | Address on File | | | | | | |
| Elizabeth Contreras | | Address on File | | | | | | |
| Elizabeth Hughes | | Address on File | | | | | | |
| Elizabeth Vaccaro | | Address on File | | | | | | |
| Elizabeth Willburger | | Address on File | | | | | | |
| Ellenoff Grossman & Schole LLP | | 1345 Avenue of the Americas | 11th Floor | | New York | NY | 10105 | |
| Elom Ketosugbo | | Address on File | | | | | | |
| Elrow | | 1719 East 12th Street | | | Brooklyn | NY | 11229 | |
| Elsewhere Group Inc | | 599 Johnson Avenue, #1 | | | Brooklyn | NY | 11237 | |
| Emilia Zgoda | | Address on File | | | | | | |
| Emily Alworth | | Address on File | | | | | | |
| Emily Barnes | | Address on File | | | | | | |
| Emily Hayden | | Address on File | | | | | | |
| Emily Pace | | Address on File | | | | | | |
| Emily Rakhnyansky | | Address on File | | | | | | |
| Emma Goldstein | | Address on File | | | | | | |
| Emma Kapotes LLC | | 29 Pine Lane | | | Watchung | NJ | 07069 | |
| Empire Merchants | | 16 Bridgewater Street | | | Brooklyn | NY | 11222 | |
| Enrique Zamacona | | Address on File | | | | | | |
| ENTERPRISE RENT-A-CAR | | 600 Park Drive | | | St Louis | MI | 63105 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Entertainment and Rigging Engineering AG | | 6310 DONEGAL DR. | | | WEST CHESTER | OH | 45069 | |
| Epic Rights, LLC | | 2220 Colorado Ave | | | Santa Monica | CA | 90404 | |
| Era Picture Cars LLC | | 2901 NE 1st Ave | unit 1905 | | Miami | FL | 33137 | |
| ERACTOLL | | 600 Corporate Park Dr | | | Saint Louis | MO | 63105-4204 | |
| Eric Johnson | | Address on File | | | | | | |
| Eric Lein | | Address on File | | | | | | |
| Eric Lemke | | Address on File | | | | | | |
| Eric Morgan | | Address on File | | | | | | |
| Eric Rodriguez | | Address on File | | | | | | |
| Ericka Santiago | | Address on File | | | | | | |
| Erik Bruce | | Address on File | | | | | | |
| Erik Lorch | | Address on File | | | | | | |
| Erikson Palaguachi | | Address on File | | | | | | |
| Erin Dee | | Address on File | | | | | | |
| Eslam Touson | | Address on File | | | | | | |
| Eso Chocolate LLC | | 202 Kent Street | Apt 4R | | Brooklyn | NY | 11222 | |
| Estelle Heineman | | Address on File | | | | | | |
| Ester Iskhakova | | Address on File | | | | | | |
| Esther Boileau | | Address on File | | | | | | |
| Esty.com | | 117 Adams Street | | | Brooklyn | NY | 11201 | |
| Etaly NY | | 200 Fifth Avenue | | | New York | NY | 10010 | |
| Ethan Davis | | Address on File | | | | | | |
| Ethereal Sounds LLC | | 225 CHERRY ST APT 21L | | | NEW YORK | NY | 10002 | |
| ETP | | 1100 J Street Suite 400 | | | Sacramento | CA | 95814 | |
| Eury Matos Management | | 201 SE 2ND AVE 2717 | | | MIAMI | FL | 33131 | |
| Eutiquio Vasquez | | Address on File | | | | | | |
| Evan Player | | Address on File | | | | | | |
| Evan Seligman | | Address on File | | | | | | |
| Event Water Solutions | | 66 Line 15 South | | | Oro-Medonte | ON | L3V 8H9 | Canada |
| Event Water Solutions Inc. | | 66 LINE 15 S | | | ORO-MEDONTE | ON | L3V 8H9 | Canada |
| Excision | | 9336 Civic Center Drive | | | Beverley Hills | CA | 90210 | |
| Exxon | | 22777 Springwoods Village Parkway | | | Spring | TX | 77389-1425 | |
| Ezell Jefferson | | Address on File | | | | | | |
| Fab LLC | | 633 Peace Portal Dr | | | Blaine | WA | 98230-4012 | |
| FACTORY PR LLC | | 263 Eleventh Ave | Floor 6 | | New York | NY | 10001 | |
| Faisal Lateef | | Address on File | | | | | | |
| FAMFAM AG | | Schollenmatt 2 | Wollerau CH/8832 | | Wollerau | | CH/8832 | Switzerland |
| Farmtopeople | | 630 Flushing Avenue | | | Brooklyn | NY | 11206 | |
| FAST TRACK ENTERTAINMENT | | 7406 S CRAIG RD | | | CHENEY | WA | 99004-7939 | |
| FDNY | | 9 Metro Tech Center | | | Brooklyn | NY | 11201 | |
| Featherstone Distribution LLC | | 1164 E 156 Street | | | Bronx | NY | 10474 | |
| Federico Gomez Mauricio | | Address on File | | | | | | |
| Federoff's Roast | | 178 N 10th St | | | Brooklyn | NY | 11211 | |
| Fedex | | 1000 FedEx Drive | | | Moon Township | PA | 15108 | |
| Felipe Castro | | Address on File | | | | | | |
| Felipe Castro | | Address on File | | | | | | |
| Felton Brothers Productions (Ezoo) | | 37 Main St | | | Hampton | NJ | 08827 | |
| Femme House | | 2311 W EMPIRE AVE | | | BURBANK | CA | 91504 | |
| Fepaz Enterprises | | 1315 INWOOD AVE #521273 | | | Bronx | NY | 10452 | |
| FEPAZ ENTERPRISES LLC | | 1315 INWOOD AVE, #521273 | | | BRONX | NY | 10452 | |
| Fernando Romero | | Address on File | | | | | | |
| Filta Kleen | | 107 Georgia Avenue | | | Brooklyn | NY | 11207 | |
| Filta Kleen Co | | 107 Georgia Ave | | | Brooklyn | NY | 11207 | |
| Filtta Keen Co | | 107 Georgia Ave | | | Brooklyn | NY | 11207 | |
| Fiona Gurney | | Address on File | | | | | | |
| First Corporate Solutions | | 914 S Street | | | Sacramento | CA | 95811 | |
| FKJ | | 8942 Wilshire Boulevard | | | Beverley Hills | CA | 90211 | |
| Flavio Escotto | | Address on File | | | | | | |
| Fletcher McDermott | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Flex Facts | | 1200 River Avenue, Suite 10E | | | Lakewood | NJ | 08701 | |
| Florida Attorney General | Attn Bankruptcy Department | PL-01 The Capitol | | | Tallahassee | FL | 32399-1050 | |
| Flux Technical Productions LLC | | 4341 S 299Th St | | | Auburn | WA | 98001 | |
| Forever Thai | | 1031 Flushing Ave | | | Brooklyn | NY | 11237 | |
| FORTY KNOTS LEATHER | | 668 Cambridge Battenville Road | | | Greenwich | NY | 12834 | |
| Forty Knots LLC | | 668 CAMBRIDGE BATTENVILLE ROAD | | | GREENWICH | NY | 12834 | |
| Francesco Petulla | | Address on File | | | | | | |
| Franchise Freedom B.V. (Drone Stories) | | 1 Overhoeksplein | | | Amsterdam | NH | 1031 KS | Netherlands |
| Francis Mercier | | Address on File | | | | | | |
| Francis Sirkka | | Address on File | | | | | | |
| Francisco Javier Tapia | | Address on File | | | | | | |
| Francisco Manlig-Sirkka | | Address on File | | | | | | |
| Frank Nostro | | Address on File | | | | | | |
| Frank Recine | | Address on File | | | | | | |
| Frankie Delessio | | Address on File | | | | | | |
| Fred Orsita | | Address on File | | | | | | |
| Fredy Nolasco | | Address on File | | | | | | |
| Fresh Prints LLC | | 1178 Broadway | FL 3 #1187 | | New York | NY | 10001 | |
| Frick Frack Blackjack | | 269 Melrose Street | | | Brooklyn | NY | 11206 | |
| FRNDS Inc. | | 867 Boylston Street, 5th Floor #1854 | | | Boston | MA | 02116 | |
| FROGGY'S FOG | | 1536 N Main. St. | | | Mt. Pleasant | TN | 38474 | |
| Froggy's Frog | | 1536 N Main. St. | | | Mt. Pleasant | TN | 38474 | |
| FSI | | 4000 Arlington Boulevard (also known as Route 50) | | | Arlington | VA | 22204 | |
| FULL COMPASS SYS VT | | 9770 Silicon Prairie Parkway | | | Madison | WI | 53593 | |
| Funbi Sowande | | Address on File | | | | | | |
| Fundido LLC | | 20 Ridge Dr | | | Westport | CT | 06880-4936 | |
| Funk Tribu | | 2000 Avenue of the Stars | | | Los Angeles | CA | 90067 | |
| Fuse Technical Group | | 9817 Foster Ave. | | | Schiller Park | IL | 60176 | |
| FX Corp Pty Ltd | | Level 14 1 Castlereagh Street | | | Sydney | NSW | 2000 | Australia |
| Gabriel Berlind | | Address on File | | | | | | |
| Gabriel Georges | | Address on File | | | | | | |
| Gabriel Todaro | | Address on File | | | | | | |
| Gabriel Vega | | Address on File | | | | | | |
| Gabriela Paiva | | Address on File | | | | | | |
| Gabriela Teresa Guevara | | Address on File | | | | | | |
| Gabriella DiFabio | | Address on File | | | | | | |
| Gabriella Ponzo | | Address on File | | | | | | |
| Galantis | | 11 Madison Avenue | 18th Floor | | New York | NY | 10010 | |
| Galaxy Bounce LTD | | 155 E 77TH ST., STE. 1A | | | NEW YORK | NY | 10075 | |
| Gametime United | | 130 SUTTER STREET SUITE 200 | | | SAN FRANCISCO | CA | 94104 | |
| Ganja White Night | | 9336 Civic Center Drive | | | Beverley Hills | CA | 90210 | |
| Gardner Purchaser LLC | | 130 East 7th Street, 3rd Floor | | | New York | NY | 10009 | |
| Gardy Millien | | Address on File | | | | | | |
| GARNET WINES AND LIQUOR | | 929 Lexington Avenue | | | New York | NY | 10065 | |
| Garret Ordille | | Address on File | | | | | | |
| Garret Trahan | | Address on File | | | | | | |
| Garrett Metal Detectors | | 1881 West State Street | | | Garland | TX | 75042 | |
| Garry Huang | | Address on File | | | | | | |
| Gary Richards | | Address on File | | | | | | |
| Gateway Productions | | 10 Mulliken Way | | | Newburyport | MA | 10950 | |
| Gavin Stephenson | | Address on File | | | | | | |
| GCKM LLP | | 303-306 High Holborn | 2nd Floor, Northumberland House | | London | | WC1V | United Kingdom |
| Geiger Engineers | | 2 Executive Boulevard | | | Suffern | NY | 10901 | |
| Geiger Lynch Emery Campbell Engineers PC | | 2 Executive Boulevard, Suite 309 | | | Suffern | NY | 10901 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Gekko Agency B.V. | | Van Graftstraat 10 | | | Rotterdam | GL | 3088 | The Netherlands |
| Gena Lakin | | Address on File | | | | | | |
| GENERAL WELDING SUPPLY | | PO Box 179 North | | | Lakewood | WA | 98259 | |
| Genevieve Martinez | | Address on File | | | | | | |
| Georgia Attorney General | Attn Bankruptcy Department | 40 Capital Square, SW | | | Atlanta | GA | 30334-1300 | |
| Geraldine Clerfe | | Address on File | | | | | | |
| Gerard Zoppi | | Address on File | | | | | | |
| Gerardo Liera | | Address on File | | | | | | |
| Gerardo Ruiz | | Address on File | | | | | | |
| Gesaffelstein | | 8942 Wilshire Boulevard | | | Beverley Hills | CA | 90211 | |
| Gigantic Nghtmre | | 9336 Civic Center Drive | | | Beverley Hills | CA | 90210 | |
| Gilberto Tepale | | Address on File | | | | | | |
| Gilda Oliveira | | Address on File | | | | | | |
| Giovani Bruno | | Address on File | | | | | | |
| Giovanni William Tamayo | | Address on File | | | | | | |
| GIS Benefits | | 422 Wauponsee St | | | Morris | IL | 60450 | |
| Gisel Taveras | | Address on File | | | | | | |
| Giselle Johnson | | Address on File | | | | | | |
| Giselle Zimmerman | | Address on File | | | | | | |
| Gleix Production | | 418 Broadway | STE N | | Albany | NY | 12207 | |
| Glenn de Graaf | | Address on File | | | | | | |
| Global AV Group | | 180 Miller Place | | | Hicksville | NY | 11801 | |
| GO PUFF | | 537 N. 3rd Street | | | Philadelphia | PA | 19123 | |
| GoDaddy | | 100 S. Mill Avenue, Suite 1600 | | | Tempe | AZ | 85281 | |
| God's Love We Deliver | | 166 Avenue of the Americas | | | New York | NY | 10013 | |
| Goldman, Evans & Trammell | | 10323 Cross Creek Blvd #F | | | Tampa | FL | 33647 | |
| Goldstar Staffing Corp. | | 1345 Avenue of the Americas, Floor 2 | | | New York | NY | 10105 | |
| Goldstar Staffing Corp. Settlement | | 161 North 15th Street | Unit 3 | | East Orange | NJ | 07017 | |
| GOLF CARS UNLIMITED, INC. (EZOO) | | 502 NY-17K | | | Walden | NY | 12586 | |
| Gonzalo Trigueros | | Address on File | | | | | | |
| Goodwin & Associatates | | 309 Jefferson Highway | | | New Orleans | LA | 70121 | |
| Goodwin Recruiting | | 4 Center Street | | | Exeter | NH | 03833 | |
| Gordo | | 8942 Wilshire Boulevard | | | Beverley Hills | CA | 90211 | |
| Gordo Taraka | | Address on File | | | | | | |
| Gordon Rees Scully | | Address on File | | | | | | |
| Gorgon City | | 9336 Civic Center Drive | | | Beverley Hills | CA | 90210 | |
| Grabbitz Music | | 433 Pearl St | | | Buffalo | NY | 14203 | |
| GRACE DELI AND CAFE | | 303 Almaden Blvd, STE. 160 | | | San Jose | CA | 95110 | |
| Grace Reader | | Address on File | | | | | | |
| Grainne McGovern | | Address on File | | | | | | |
| Gramatik | | 2000 Avenue of the Stars | | | Los Angeles | CA | 90067 | |
| Grant Hanson | | Address on File | | | | | | |
| Grant Thornton LLP | | 1415 Vantage Park Drive | STE 500 | | Charlotte | NC | 28203 | |
| Great Lakes Hotel Supply | | 24101 West Nine Mile Road | | | Southfield | MI | 48033 | |
| GREAT LAKES HOTEL SUPPLY COMPANY | | 24101 West Nine Mile Road | | | Southfield | MI | 48033 | |
| Great Lakes Power Tools | | 4841 Airline Hwy | | | Muskegon | MI | 49444 | |
| Green Tree Packing | | 65 Central Avenue | | | Passaic | NJ | 07055 | |
| Greenberg Traurig LLP | | 8400 Northwest 36th Street | SUITE 400 | | Doral | FL | 33166 | |
| GREENPOINT | | 11724 NE 195th Street, Suite 200 | | | Bothell | WA | 98011 | |
| Greenspoon Marder LLP | | 100 W. Cypress Creek Rd. | Suite 700 | | Fort Lauderdale | FL | 33309 | |
| Gregory Candia | | Address on File | | | | | | |
| Gregory Cefalu | | Address on File | | | | | | |
| Gregory Garner | | Address on File | | | | | | |
| Gregory Sahagian and Son | | 18 - 20 North Central Ave. | | | Hartsdale | NY | 10530 | |
| Griffin Andres | | Address on File | | | | | | |
| Ground Control Touring | | 45 Main Street, Suite 300 | | | Brooklyn | NY | 11201 | |
| Gryffin | | 8942 Wilshire Boulevard | | | Beverley Hills | CA | 90211 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Gulf Oil | | 492 Old Connecticut Path, Suite 600 | | | Farmingham | MA | 01701 | |
| Gustavo Amaya | | Address on File | | | | | | |
| Gustavo Rendon | | Address on File | | | | | | |
| GXC Inc. | | 30 Cove Road | | | Huntington | NY | 11743 | |
| GZA GeoEnvironmental of New York | | 249 Vanderbilt Avenue | | | Norwood | MA | 02062 | |
| H & O Engineering DPC (Helman) | | 36-52 37th St | | | Long Island | NY | 11101 | |
| Hana Beshara | | Address on File | | | | | | |
| Hana Natural | | 24 Wyckoff Ave | | | Brooklyn | NY | 11237 | |
| HANA NATURAL, BROOKLYN, NY | | 24 Wyckoff Ave | | | Brooklyn | NY | 11237 | |
| Hannah Feldman | | Address on File | | | | | | |
| HAPPYWALL AB | | Gimmersta Wallpaper AB | | | Mariedalsgatan | Boras | 503 38 | Sweden |
| Hard Feelings LLC | | 184 Kent Avenue | | | Brooklyn | NY | 11249 | |
| Hardwell | | 1000 International Dr | 23rd Floor | | Baltimore | MD | 21202 | |
| HARRISON BROS SUPPLY | | 47 N. Chatham Parkway | | | Chapel Hill | NC | 27517 | |
| Harrison Lagares | | Address on File | | | | | | |
| Harry Rotker | | Address on File | | | | | | |
| Have A Nice Day Coffee | | 515 W 38th St apt 20E | | | NY NY | NY | 10018 | |
| Hawaii Attorney General | Attn Bankruptcy Department | 425 Queen Street | | | Honolulu | HI | 96813 | |
| HBT Planung GmbH | | Lindenstrasse 20 | Kloten 8302 | | Kloten | | 8302 | Switzerland |
| HDI Global Specialty SE | | HDI-Platz 1 | | | Hannover | | 30659 | Germany |
| Heather Hatcher | | Address on File | | | | | | |
| Hector Rodriguez | | Address on File | | | | | | |
| Heini Limited Liability Corporation | | 558 MacDonough Street | #3 | | Brooklyn | NY | 11233 | |
| HELLER | | 233 Broadway | Suite 2160 | | New York | NY | 10279 | |
| Hello Wood Zrt. | | Kisfaludy utca | Budapest 1082 | | Budapest | | 1082 | Hungary |
| Henry A. Steinway, Inc | | One Steinway Place | | | Astoria | NY | 11105 | |
| Henry Chmielinski | | Address on File | | | | | | |
| Henry Robert Escurel | | Address on File | | | | | | |
| Herc Rentals | | PO Box 936257 | | | Atlanta | GA | 31193-6257 | |
| HGR Group Inc | | 122 South Michigan Street, Suite 200 | | | South Bend | IN | 46601 | |
| HHUNTER LLC | | 411 S Wells Street | FLR Pent | | Chicago | IL | 60607 | |
| HIGHSNOBIETY, INC. | | Broadway 26 | | | New York | NY | 10004 | |
| Hillary Clark | | Address on File | | | | | | |
| Hillary Weston Agency LLC | | 243 Broadview Avenue | | | New Rochelle | NY | 10804 | |
| Hillside Chillside, LLC | | 131 East 23rd Street, Apt 8b | | | New York | NY | 10010 | |
| Hilo Equip | | 181 Oakleaf Oval | | | Oakwood Village | OH | 44146 | |
| Himmingbird Networks | | 980 Enchanted Way, Ste 204 | | | Simi Valley | CA | 93065 | |
| Hiraeth Gmbh | | Rathausstrasse 14 | | | Baar | ZUG | 6340 | Switzerland |
| Hiscox Insurance Co | | 5 Concourse Parkway Suite 2150 | | | Atlanta | GA | 30328 | |
| HIve.co | | 283 Duke St West | | | Kitchener | ON | N2H 3X7 | Canada |
| Hive.com | HIve | 283 Duke St West | | | Kitchener | ON | N2H 3X7 | Canada |
| Holland & Knight LLP | | P.O. Box 936937 | | | Atlanta | GA | 31193 | |
| Holli Porreca | | Address on File | | | | | | |
| Holy Priest | | 9336 Civic Center Drive | | | Beverley Hills | CA | 90210 | |
| Home Video Global LLC | | 154 Engert Ave | Apt 3F | | Brooklyn | NY | 11222 | |
| HOMEGOODS # 0735 | | 71-19 80th Street | | | Glendale | NY | 11385 | |
| Homeland Ins Co of Delaware | | 605 Highway 169 N Ste 800 | | | Plymouth | MN | 55441-6533 | |
| Homemade Merch LLC | | 2933 Supply Ave | | | Commerce | CA | 90040 | |
| Hooman - BOD Payment | | 302-308 Hennessy Road | | | Hong Kong | | | Hong Kong |
| Hooman Yazrahi | | Address on File | | | | | | |
| Horsegirl | | 9336 Civic Center Drive | | | Beverley Hills | CA | 90210 | |
| Hotel Indigo Williamsburg | | 500 Metropolitian Ave | | | Brooklyn | NY | 11211 | |
| Houlihan Lokey Capital, Inc. | | 10250 Constellation Boulevard | 5th floor | | Los Angeles | CA | 90067 | |
| House Hats Collective LLC | | 8508 Queen Brooks Ct | | | Tampa | FL | 33637 | |
| House of Yes | | 2 Wyckoff Avenue | | | Brooklyn | NY | 11237 | |
| HQUEUE LLC | | 1060 Broadway | #1047 | | Albany | NY | 12204 | |
| HR Acuity LLC | | 23 Vreeland Rd Ste 220 | | | Florham Park | NJ | 07932 | |
| Hugel | | 2000 Avenue of the Stars | | | Los Angeles | CA | 90067 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Humareso | | 1500 Kings Highway North | Suite 213 | | Cherry Hill | NJ | 08034 | |
| HUMMINGBIRD NETWORKS | | 980 Enchanted Way | Suite 204 | | Simi Valley | CA | 93065 | |
| Hunter | | 411 S Wells Street | FLR Pent | | Chicago | IL | 60607 | |
| HYG Financial Services, Inc. | | 5000 RIVERSIDE ROAD | SUITE 300 EAST | | Irving | TX | 75039 | |
| I. Halper Paper & Supplies, Inc. | | 51 Hook Road | | | Bayonne | NJ | 07002 | |
| Ian Hayes-Plymale | | Address on File | | | | | | |
| Ibrahima Diokhane | | Address on File | | | | | | |
| Ibrahima Diop | | Address on File | | | | | | |
| Idaho Attorney General | Attn Bankruptcy Department | 700 W. Jefferson Street Suite 210 | PO Box 83720 | | Boise | ID | 83720-0010 | |
| IHeart Media | | P.O. Box 419499 | | | Boston | MA | 02241-9499 | |
| Ihsan Dogan | | Address on File | | | | | | |
| IL FORNAIO DUE, ASTORIA, NY | | 33-14 30th Ave | | | Astoria | NY | 11103 | |
| Illenium | | 9336 Civic Center Drive | | | Beverley Hills | CA | 90210 | |
| Illinois Attorney General | Attn Bankruptcy Department | James R. Thompson Ctr | 100 W. Randolph St. | | Chicago | IL | 60601 | |
| IMAGINE COMMUNICATIONS | | 6100 Tennyson Parkway | Suite 130 | | Plano | TX | 75024 | |
| Imagine Communications Corp. | | 6100 Tennyson Parkway | Suite 130 | | Plano | TX | 75024 | |
| In Context Artists | | 68 Jay Street, Suite 201 | | | Brooklyn | NY | 11201 | |
| In New World Linen | | 141 Verdi Street | | | Farmingdale | NY | 11735 | |
| In Rainbow Sound Inc. | | 23 Potter Street | | | FARMINGDALE | NY | 11735 | |
| Independence Carting Inc | | 93 Wiseman Rd | | | Jackson | NJ | 08527 | |
| Indiana Attorney General | Attn Bankruptcy Department | Indiana Govt Center South | 302 West Washington St 5th Fl | | Indianapolis | IN | 46204 | |
| Indo Warehouse | | 9336 Civic Center Drive | | | Beverley Hills | CA | 90210 | |
| INDUSTRIAL ELECTRIC SU | | 259 Johnson Ave | | | Brooklyn | NY | 11206 | |
| INDUSTRIAL ELECTRIC SUP, BROOKLYN, NY | | 259 Johnson Ave | | | Brooklyn | NY | 11206 | |
| Industrial Safety Gear | | 7880 W Central Ave | | | Toledo | OH | 43617 | |
| Innovation Matter, LLC | | Grabenweg 68/H11 | A-6020 Innsbruck | | Osterreich | | | Austria |
| Instacart | | 50 Beale Street | | | San Francisco | CA | 94105 | |
| Internal Revenue Service | Centralized Insolvency Operation | PO Box 7346 | | | Philadelphia | PA | 19101-7346 | |
| Internal Revenue Service | Centralized Insolvency Operation | PO Box 7346 | | | Philadelphia | PA | 19101-7346 | |
| Interstate Outdoor Advertising, LP | | 905 North Kings Highway | | | Cherry Hill | NJ | 08034 | |
| Intuit Quickbooks | | 2700 Coast Ave | | | Mountain View | CA | 94043 | |
| Invision Outdoor LLC | | 1333A North Avenue | | | New Rochelle | NY | 10804 | |
| Iowa Attorney General | Attn Bankruptcy Department | Hoover State Office Bldg | 1305 E. Walnut Street | | Des Moines | IA | 50319 | |
| IRL Systems Inc. | | 1650 Bath Avenue | | | Brooklyn | NY | 11214 | |
| Irmarfer US, LLC | | 5885 Transit Road | | | East Amherst | NY | 14051 | |
| Iron Group Corp. | | 2354 Coney Island Ave | | | Brooklyn | NY | 11223-5002 | |
| Isabelle Gillman | | Address on File | | | | | | |
| Isis Thompson | | Address on File | | | | | | |
| Ismael Veronica | | Address on File | | | | | | |
| It's Murph | | 8942 Wilshire Boulevard | | | Beverley Hills | CA | 90211 | |
| Ivonne Berrios | | Address on File | | | | | | |
| Izabella Brown-Sparks | | Address on File | | | | | | |
| J&F Refrigeration A/C and Heat Inc. | | 112 Sullivan Street | | | Brooklyn | NY | 11231 | |
| J&Y Dak Inc | | 676 Manhattan Ave, 1st FL | | | Brooklyn | NY | 11222 | |
| J.P. Morgan Chase | | 270 Park Avenue | | | New York | NY | 10017 | |
| Jacinta Harshe | | Address on File | | | | | | |
| Jack Higbie | | Address on File | | | | | | |
| Jack Monaghan | | Address on File | | | | | | |
| Jack Nunziato | | Address on File | | | | | | |
| Jackson Brummett | | Address on File | | | | | | |
| Jackson Koloskus | | Address on File | | | | | | |
| Jackson Lewis P.C. | | 1133 Westchester Ave | | | West Harrison | NY | 10604 | |
| Jaclyn Francis | | Address on File | | | | | | |
| Jacob Henry | | Address on File | | | | | | |
| Jacob Zilversmit | | Address on File | | | | | | |
| Jacqueline Lema | | Address on File | | | | | | |
| Jacqueline Mock | | Address on File | | | | | | |
| Jada Hemsley | | Address on File | | | | | | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jada Richardson | | Address on File | | | | | | |
| Jade Payne | | Address on File | | | | | | |
| Jaden Pierce | | Address on File | | | | | | |
| Jael Ellman | | Address on File | | | | | | |
| Jai Wolf | | Address on File | | | | | | |
| Jaiden David | | Address on File | | | | | | |
| Jairo Segarra | | Address on File | | | | | | |
| Jake Ryan Jorgensen | | Address on File | | | | | | |
| Jamaal Hall | | Address on File | | | | | | |
| Jamal Campbell | | Address on File | | | | | | |
| Jamal Mickle | | Address on File | | | | | | |
| James Farrell | | Address on File | | | | | | |
| James Hype | | Address on File | | | | | | |
| James Lawrenson | | Address on File | | | | | | |
| James Power | | Address on File | | | | | | |
| James Powers | | Address on File | | | | | | |
| Jameson Pecilunas | | Address on File | | | | | | |
| JAMS Inc | | 8881 Von Karman Ave., Suite #350 | | | Irvine | CA | 92612 | |
| JAMS, INC - Carlos Avila | | 8881 Von Karman Ave., Suite #350 | | | Irvine | CA | 92612 | |
| Janee Baker | | Address on File | | | | | | |
| Janeen Collins | | Address on File | | | | | | |
| Janela Bunke | | Address on File | | | | | | |
| Janelle Colantuone | | Address on File | | | | | | |
| Jared James | | Address on File | | | | | | |
| Jared Kluender | | Address on File | | | | | | |
| Jase Hottenroth | | Address on File | | | | | | |
| Jasmine Davoudi | | Address on File | | | | | | |
| Jasmine Neal | | Address on File | | | | | | |
| Jasmyne Irick | | Address on File | | | | | | |
| Jason Carrada | | Address on File | | | | | | |
| Jason Daniel | | Address on File | | | | | | |
| Jason Denobrega | | Address on File | | | | | | |
| Jason Steward | | Address on File | | | | | | |
| Jasper Low | | Address on File | | | | | | |
| Javier Atahua Palomino | | Address on File | | | | | | |
| Javier Espinoza | | Address on File | | | | | | |
| Javier Madrid | | Address on File | | | | | | |
| Javier Mejia | | Address on File | | | | | | |
| Jay Upscale | | Address on File | | | | | | |
| Jayden Bennett | | Address on File | | | | | | |
| Jayden Cano | | Address on File | | | | | | |
| Jaymes Westfall | | Address on File | | | | | | |
| JayUpscale Marketing LLC | | 9718 Queens Blvd | | | Rego Park | NY | 11374-3245 | |
| Jazmine Morris | | Address on File | | | | | | |
| JDL FX LLC | | 700 Hicksville Road | Suite 106A | | Bethpage | NY | 11714 | |
| Jean Parra | | Address on File | | | | | | |
| Jean Pesantez | | Address on File | | | | | | |
| Jean Sufra | | Address on File | | | | | | |
| JeanCarlos Ventura | | Address on File | | | | | | |
| Jeffrey Gioioso | | Address on File | | | | | | |
| Jeffrey Kind | | Address on File | | | | | | |
| Jeffrey Lombaida | | Address on File | | | | | | |
| Jeffrey Palmero | | Address on File | | | | | | |
| Jeffrey Wang | | Address on File | | | | | | |
| JennaConnects LLC | | 80 Cranberry | Street 2j | | Brooklyn | NY | 11201 | |
| Jennifer Czerwinski | | Address on File | | | | | | |
| Jennifer Delgrande | | Address on File | | | | | | |
| Jennifer Nervil | | Address on File | | | | | | |
| Jenny Greenwald | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jeoffrey Forde | | Address on File | | | | | | |
| Jeremy Hawkins | | Address on File | | | | | | |
| Jermane Avery | | Address on File | | | | | | |
| Jerome Mitchell | | Address on File | | | | | | |
| Jersey Mikes | | 2251 Landmark Place | | | Manasquan | NJ | 08736 | |
| Jessica Alonso | | Address on File | | | | | | |
| Jessica Nellin | | Address on File | | | | | | |
| Jessie Leek | | Address on File | | | | | | |
| Jesus Alberto Flores Hernandez | | Address on File | | | | | | |
| Jesus Negrete | | Address on File | | | | | | |
| JETBLUE 27972621948 | | 27-01 Queens Plaza N | | | Long Island City | NY | 11101 | |
| Jim Flynn Pro Sound | | 276 Meserole Street | | | Brooklyn | NY | 11206 | |
| Jin Ang | | Address on File | | | | | | |
| JM ENTERTAINMENT PTE. LTD. | | 1 NORTH BRIDGE ROAD, #B1-35 | HIGH STREET CENTRE | | Singapore | | 179094 | Singapore |
| Joanna Walker | | Address on File | | | | | | |
| Joel Corry | | Address on File | | | | | | |
| Joel D. Lugo DBA Diligent Security & Inve | | Address on File | | | | | | |
| Joey Sutera | | Address on File | | | | | | |
| John Bannon | | Address on File | | | | | | |
| John Bonilla | | Address on File | | | | | | |
| John Curto | | Address on File | | | | | | |
| John Gallegos | | Address on File | | | | | | |
| John Hayes | | Address on File | | | | | | |
| John Jeon | | Address on File | | | | | | |
| John Paul DaLeo | | Address on File | | | | | | |
| John Rizzi | | Address on File | | | | | | |
| John Summit | | Address on File | | | | | | |
| John Sun | | Address on File | | | | | | |
| John Yaneza | | Address on File | | | | | | |
| Jonah Flint | | Address on File | | | | | | |
| Jonah Silverman | | Address on File | | | | | | |
| Jonathan Argondizza | | Address on File | | | | | | |
| Jonathan Bremner | | Address on File | | | | | | |
| Jonathan Gue | | Address on File | | | | | | |
| Jonathan Kreinik | | Address on File | | | | | | |
| Jonathan Molina | | Address on File | | | | | | |
| Jonathan Springer | | Address on File | | | | | | |
| Jonathan Weeden | | Address on File | | | | | | |
| Jordan Dickerson | | Address on File | | | | | | |
| Jorge Mota Cortorreal | | Address on File | | | | | | |
| Jorge Pardo Denning | | Address on File | | | | | | |
| Jorge Sarit | | Address on File | | | | | | |
| Jorge Toledo | | Address on File | | | | | | |
| Jorge Tovar Jr. | | Address on File | | | | | | |
| Joseph Auerbach | | Address on File | | | | | | |
| Joseph Buffa | | Address on File | | | | | | |
| Joseph Conway | | Address on File | | | | | | |
| Joseph Lee | | Address on File | | | | | | |
| Joseph Salvero | | Address on File | | | | | | |
| Joseph Shambro | | Address on File | | | | | | |
| Joseph Slivka | | Address on File | | | | | | |
| Joseph Venancio | | Address on File | | | | | | |
| Joseph Vitale | | Address on File | | | | | | |
| Joseph Zoccali, Esq. IOLA Trust Account | | Address on File | | | | | | |
| Joshua Chin | | Address on File | | | | | | |
| Joshua Friedman | | Address on File | | | | | | |
| Joshua Jean-Mary | | Address on File | | | | | | |
| Joshua McConchie | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Joshua Pitts | | Address on File | | | | | | |
| Joshua Tirado | | Address on File | | | | | | |
| Joshua Valet | | Address on File | | | | | | |
| Joshua Wyatt | | Address on File | | | | | | |
| Josiah Stewart | | Address on File | | | | | | |
| Jovanna Del Plato | | Address on File | | | | | | |
| Jovanni Espinoza | | Address on File | | | | | | |
| JP Morgan Chase Commercial Card | | Mail Code LA4-7100 | 700 Kansas Lane | | Monroe | LA | 71203 | |
| JRG CREATIVE | | 211 Essex Street | | | Oradell | NJ | 07649 | |
| Juan Boria | | Address on File | | | | | | |
| Juan Carlos Garcia | | Address on File | | | | | | |
| Juan Ortiz | | Address on File | | | | | | |
| Juergen Bildstein | | Address on File | | | | | | |
| Jukebox Artists LTD | | 502 Metropolitan Wharf | 70 Wapping Wall | | Wapping | | E1W 3SS | United Kingdom |
| Jules Chaveco | | Address on File | | | | | | |
| Julia Contorno | | Address on File | | | | | | |
| Julia Hajjar | | Address on File | | | | | | |
| Julian Cassady Photography Ltd. | | 868 Metropolitan Ave | Unit 3B | | Brooklyn | NY | 11211 | |
| Julian Vargas | | Address on File | | | | | | |
| Jurgen Bildstein | | Address on File | | | | | | |
| Justin Ball | | Address on File | | | | | | |
| Justin Bridges | | Address on File | | | | | | |
| Justin Meacock | | Address on File | | | | | | |
| Justin Perry | | Address on File | | | | | | |
| Justin Riera | | Address on File | | | | | | |
| Justin Sherrell | | Address on File | | | | | | |
| Kadijatou Sillah | | Address on File | | | | | | |
| Kai Parker | | Address on File | | | | | | |
| Kai Wachi | | Address on File | | | | | | |
| Kai Wah Kong | | Address on File | | | | | | |
| Kaili Anderson | | Address on File | | | | | | |
| Kaitlene Tan | | Address on File | | | | | | |
| Kaitlin Capacccio | | Address on File | | | | | | |
| Kaitlyn Grabowski | | Address on File | | | | | | |
| Kaivon LLC | | 534 22ND AVENUE SE | | | St. Petersburg | FL | 33705 | |
| Kanan Clarke-Jones | | Address on File | | | | | | |
| Kansas Attorney General | Attn Bankruptcy Department | 120 SW 10th Ave., 2nd Fl | | | Topeka | KS | 66612-1597 | |
| Kareem Williams | | Address on File | | | | | | |
| Karena Ramirez | | Address on File | | | | | | |
| Karina Gamarra | | Address on File | | | | | | |
| Karla Allen | | Address on File | | | | | | |
| Kasirer LLC | | 120 Broadway | Suite 1010 | | New York City | NY | 10271 | |
| Kason Waring | | Address on File | | | | | | |
| Kastriot Pacarada | | Address on File | | | | | | |
| Kate Edwards & Company | | 1216 Broadway | 2nd Floor | | New York | NY | 10001 | |
| Kate Jimbo Tlatenchi | | Address on File | | | | | | |
| Katelin Hogan-Hines | | Address on File | | | | | | |
| Katelyn Mcdougal | | Address on File | | | | | | |
| Katerina Chronis | | Address on File | | | | | | |
| Katharine Sease | | Address on File | | | | | | |
| Katherine Combs | | Address on File | | | | | | |
| Katheryn Vargas | | Address on File | | | | | | |
| Kaufman Dolowich, LLP | | 135 Crossways Park Drive | | | Woodbury | NY | 11797 | |
| Kawa Lighting | | 311 11th St | | | New York | NY | 10003 | |
| Kawa Lighting (Ezoo) | | 311 EAST 11TH STREET, 4B | | | New York | NY | 10003 | |
| Kayci Rothweiler | | Address on File | | | | | | |
| Kayla Baldi | | Address on File | | | | | | |
| Kaytranada | | 8942 Wilshire Boulevard | | | Beverley Hills | CA | 90211 | |
| Kayzo | | 9336 Civic Center Drive | | | Beverley Hills | CA | 90210 | |
| KBK Visuals - EZOO | | 1508 Southport Drive Apt. 120 | | | Austin | TX | 78704-7704 | |
| KCI Technologies, Inc. | | 218 West 40th Street, 8th Floor | | | New York | NY | 10018 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Keddie Theodule | | Address on File | | | | | | |
| Keinemusik | | Address on File | | | | | | |
| Keira Cronin | | Address on File | | | | | | |
| Keith White | | Address on File | | | | | | |
| Kelco Productions Inc | | 4310 Cahuenga Blvd 101 | | | Tolluca Lake | CA | 91602 | |
| Kelco Productions Inc. | | 919 North Market Street | Suite 725 | | Wilmington | DE | 19801 | |
| Kellon Christophe Johnston Roper | | Address on File | | | | | | |
| Kelly Gorman | | Address on File | | | | | | |
| Kelsey Boyd | | Address on File | | | | | | |
| Kenan Manioglu | | Address on File | | | | | | |
| Kenneth McNatt | | Address on File | | | | | | |
| Kenneth Schachter | | Address on File | | | | | | |
| Kentucky Attorney General | Attn Bankruptcy Department | 700 Capitol Avenue | Capitol Building, Suite 118 | | Frankfort | KY | 40601-3449 | |
| Kerly Cesar | | Address on File | | | | | | |
| Keudy Valdez | | Address on File | | | | | | |
| Kevin Banducci | | Address on File | | | | | | |
| Kevin Mayorga | | Address on File | | | | | | |
| Kevin Robertson | | Address on File | | | | | | |
| Khushhal Sambath Kumar | | Address on File | | | | | | |
| Kia Michelle Benbow | | Address on File | | | | | | |
| Killowatt Music | | 1650 Clendenin Lane | | | Riverwoods | IL | 60015 | |
| Kilowatt Music (Dory Kim) | | 1650 Clendenin Lane | | | Riverwoods | IL | 60015 | |
| Kim Petras | | Address on File | | | | | | |
| Kim Petras Touring LLC | | 15821 Ventura Blvd, Suite 370 | | | Encino | CA | 91436 | |
| Kim Rossomando | | Address on File | | | | | | |
| Kimberly Bythewood | | Address on File | | | | | | |
| Kimberly Morelos | | Address on File | | | | | | |
| Kimberly Power | | Address on File | | | | | | |
| Kincade Mgmt | | 4-48 Hatheway Crescent | | | Saint John | NB | E2M 5V3 | Canada |
| Kingsland Service Stat | | 63 Kingsland Ave | | | Williamsburg | NY | 11211 | |
| Kitty Fantasy | | 700 S Santa Fe Ave FL 2 | | | Los Angeles | CA | 90021-1797 | |
| Klaproth Law PLLC - IOTA Attorney Trust | | #1145 2230 Route 70 W. Suite 2 | | | Cherry Hill | NJ | 08002 | |
| Klaudio Tresova | | Address on File | | | | | | |
| Knickerbocker | | 192 Knickerbocker Avenue | | | Brooklyn | NY | 11237 | |
| Knicklebocker Laundry | | 192 Knickerbocker Avenue | | | Brooklyn | NY | 11237 | |
| Knockdown Center | | 52-19 Flushing Avenue | | | Queens | NY | 11378 | |
| Koa Live Management LLC | | 16192 Coastal Hwy | | | Lewes | DE | 19958 | |
| Kobalt Music Publishing America, Inc | | 2 Gansevoort Street, 7th Floor | | | New York | NY | 10014 | |
| Koru Group LLC | | 2056 Westings Ave, Suite 170 | | | Naperville | IL | 60563 | |
| Kostow Greenwood Architects LLP | | 594 Broadway | | | New York | NY | 10012 | |
| Kris Iyer | | Address on File | | | | | | |
| Kristiana Murphy | | Address on File | | | | | | |
| Kristin Petersen | | Address on File | | | | | | |
| Kristin Rodney | | Address on File | | | | | | |
| Kristina Evans | | Address on File | | | | | | |
| Kristopher Kesoglides | | Address on File | | | | | | |
| Krystyn Gabbert | | Address on File | | | | | | |
| KT8 Merchandise Company Inc | | 302A-388 Carlaw Ave | | | Toronto | ON | M4M 2T4 | Canada |
| Kwame Berry | | Address on File | | | | | | |
| Kwame Sparkes | | Address on File | | | | | | |
| Kyle Lensch | | Address on File | | | | | | |
| Kyree Bey | | Address on File | | | | | | |
| L&M Pest Management Inc. | | 307 Euston Rd S | | | Garden City | NY | 11530 | |
| L&W SUPPLY | | 1 ABC Parkway | Ste 941 | | Beloit | WI | 53511 | |
| LA ALL THE WAY LLC | | 8400 E Prentice Ave, Suite 1500 | | | Greenwood Village | CO | 80111 | |
| Labor Law Center | | 1651 E Saint Andrew Pl | | | Santa Ana | CA | 92705 | |
| Lakecia Tilmon | | Address on File | | | | | | |
| LAMAR COMPANIES | | P.O. BOX 746966 | | | Atlanta | GA | 30374 | |
| La-Meek Outerbridge | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Lance Holloway Jr. | | Address on File | | | | | | |
| Landess-Simon NJ Inc. | | 681 Lawlins Rd Unit 45 | | | Wyckoff | NJ | 07481-1443 | |
| Las Flaquitas LLC | | 418 Broadway, STE N | | | Albany | NY | 12207 | |
| Laser Light Company | | 7373 Ridge Avenue Suite 330 | | | Philadelphia | PA | 19128 | |
| LASER WOLF, KFAR, JAF | | 97 Wythe Ave | | | Brooklyn | NY | 11249 | |
| Later | | 53 State St | | | Boston | MA | 02109 | |
| Latoya Gilmore | | Address on File | | | | | | |
| LaundryHeap | | Floor 3, 86-90 Paul Street | | | London | | EC2A 4NE | United Kingdom |
| Lauren Bair | | Address on File | | | | | | |
| Lauren Chuang | | Address on File | | | | | | |
| Lauren Goodman | | Address on File | | | | | | |
| Lauren Lenihan | | Address on File | | | | | | |
| Lauren McAuliffe | | Address on File | | | | | | |
| Lauren Mia Music LLC | | 4322 Gentry Ave # 205 Third Floor | | | Studio City | CA | 91604 | |
| Laurie Bowen | | Address on File | | | | | | |
| Lavecchia Surface Prep | | 946 Metropolitan Ave | | | Brooklyn | NY | 11211 | |
| Law Firm of Abrams, Fensterman | | 3 Dakota Drive | Suite 300 | | Lake Success | NY | 11042 | |
| Lawrence James Schachner | | Address on File | | | | | | |
| Lawrina | | 100 Duffy Avenue, Suite 510 | | | Hicksville | NY | 11801 | |
| Layton Giordani | | Address on File | | | | | | |
| LazerPantz LLC | | 2031 Greene Ave | | | Ridgewood | NY | 11385 | |
| L-COM | | 50 High Street, West Mill, Third Floor, Suite 30 | | | North Andover | MA | 01845 | |
| LEAF MANAGEMENT SHPK | | MAGJISTRALE FERIZAJ- SHKUP 0 | | | UROSEVAC | | | KOSOVO |
| LEC Event Technology, Inc. | | 3600 Lacey Road, Suite 250 | | | Downers Grove | IL | 60515 | |
| LED Lighting Supply | | 1 Chestnut Street 4M | | | Nashua | NH | 03060 | |
| Leerform LLC | | 182 Stewart Ave | | | Brooklyn | NY | 11237 | |
| Lena Deutsch | | Address on File | | | | | | |
| Lenin Wood Flooring LLC | | 491 Dewey Ave | | | Saddle Brook | NJ | 07663 | |
| Lenoble Lumber | | 38-20 Review Avenue | | | Queens | NY | 11101 | |
| LeNoble Lumber Co., Inc. | | 38-20 Review Avenue | | | Long Island City | NY | 11101 | |
| Lesley Nicholls | | Address on File | | | | | | |
| Lesley Wolf | | Address on File | | | | | | |
| Letrell Washington | | Address on File | | | | | | |
| Level Up Touring Inc | | 10250 Constellation Blvd, Ste 100D | | | Los Angeles | CA | 90067 | |
| Levity | | 8942 Wilshire Boulevard | | | Beverley Hills | CA | 90211 | |
| Liad Goldberg | | Address on File | | | | | | |
| Liaison | | 61 Greenpoint Avenue, Suite 220 | | | Brooklyn | NY | 11222 | |
| Liaison Artists | | 2 Embarcadero Center, 8th Floor | | | San Francisco | CA | 94111 | |
| Liaison Artists (AG 2368) | | 2 Embarcadero Center 8th Floor | | | San Francisco | CA | 94111 | |
| Liaison Artists LLC | | 2 Embarcadero Center, 8th Floor | | | San Francisco | CA | 94111 | |
| Lianna Hosein | | Address on File | | | | | | |
| Liberty Industrial | | 600 Smith Street | | | Brooklyn | NY | 11231 | |
| LIGHTOLOGY | | 215 W. Chicago Ave | | | Chicago | IL | 60654 | |
| Lillian Bird | | Address on File | | | | | | |
| Lilliana Figueroa | | Address on File | | | | | | |
| Lilly Palmer | | Address on File | | | | | | |
| Lilly Palmer | | Address on File | | | | | | |
| Lily Cohon | | Address on File | | | | | | |
| Lily del Castillo | | Address on File | | | | | | |
| Limitless Golden Construction Inc | | 1060 Lower South street | | | Peekskill | NY | 10566 | |
| Linda Del Valle | | Address on File | | | | | | |
| Lingpeng Qian | | Address on File | | | | | | |
| Listed Bookings | | 170 1/2 Noe St. | | | San Francisco | CA | 94114 | |
| Listed Bookings - EZOO | | 170 1/2 Noe St. | | | San Francisco | CA | 94114 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Listed Bookings (AG 2368) | | 170 1/2 Noe St. | | | San Francisco | CA | 94114 | |
| Lital Fraisleer | | Address on File | | | | | | |
| Live From Earth | | Uhlandstrasse 190 | | | Berlin | | 10623 | Germany |
| Live Nation | | 9348 Civic Centre Drive | | | Beverly Hills | CA | 90210 | |
| Live Nation Worldwide Inc. | | 9348 Civic Centre Drive | | | Beverly Hills | CA | 90210 | |
| LiveStyle Holdings, Inc | | 9171 Wilshire Boulevard | Suite 500 | | Beverly Hills | CA | 90210 | |
| Loanna Guity | | Address on File | | | | | | |
| LORENZO FOOD GROUP, Inc. | | 196 COOLIDGE AVE | | | ENGLEWOOD | NJ | 07631-4522 | |
| Lost Frequencies | | 11 Madison Avenue | 18th Floor | | New York | NY | 10010 | |
| LOST USA, INC | | 11 SW 12th AVE Suite 104 | | | Dania Beach | FL | 33004 | |
| Loud Luxury | | 8942 Wilshire AVE | | | Beverley Hills | CA | 90211 | |
| Loud Luxury Touring, Inc | | 15821 Ventura Blvd Suite 370 | | | Encino | CA | 91436 | |
| Louis Padilla | | Address on File | | | | | | |
| Louisiana Attorney General | Attn Bankruptcy Department | PO Box Box 94005 | | | Baton Rouge | LA | 70804 | |
| Loupe Digital | | 117 East 24th Street 5th floor | | | New York | NY | 10010 | |
| Loupe Digital Inc. | | 117 East 24th Street | 2nd floor | | New York | NY | 10010 | |
| Lowe's | | 1000 Lowe's Blvd., NB6LG | | | Mooresville | NC | 28117 | |
| LP Giobbi | | 11 Madison Avenue | 18th Floor | | New York | NY | 10010 | |
| LPS PRODUCTION | | 15901 NW 59th Ave | | | Miami Lakes | FL | 33014 | |
| LSZee | | 9336 Civic Center Drive | | | Beverley Hills | CA | 90210 | |
| LSZEE LLC C/O PSBM | | 235 Park Avenue South 9th Floor | | | New York | NY | 10003 | |
| Luca Tamer | | Address on File | | | | | | |
| Lucas Urbina | | Address on File | | | | | | |
| Luciana Gallina | | Address on File | | | | | | |
| Lucii LLC | | 3669 WATERCREST DR | | | LONGWOOD | FL | 32779 | |
| Luis Castilleja | | Address on File | | | | | | |
| Luis Rafael Velazquez | | Address on File | | | | | | |
| Luiz Henrique Leao Villanueva | | Address on File | | | | | | |
| Luke Tancredi | | Address on File | | | | | | |
| LUMENS | | 2020 L Street, Lower Level | | | Sacramento | CA | 95811 | |
| Lunar Lounge Presents, Llc | | 319 Hooper Street | | | Brooklyn | NY | 11211 | |
| Lund Fire Products Co. Inc. | | 40-33 215th Place | | | Bayside | NY | 11361 | |
| Lydon Thorpe | | Address on File | | | | | | |
| Lyft | | 185 Berry Street Suite 400 | | | San Francisco | CA | 94107 | |
| M & J INNOVATIONS INC | | 385 Chestnut Street | | | Norwood | NJ | 07648 | |
| M&J Storage Rent | | 109 Meadowlark Dr. | | | Monroe | IA | 50170 | |
| Mad Decent Protocol, LLC | | 12 West 37Th Street, 10Th Floor | | | New York | NY | 10018 | |
| Mada Music LLC | | 1881 Washington Ave 12D | | | Miami Beach | FL | 33139 | |
| Maddix | | 9336 Civic Center Drive | | | Beverley Hills | CA | 90210 | |
| Made Management | | 151 New Park Ave | | | Hartford | CT | 06106 | |
| Madeon | | 8942 Wilshire Boulevard | | | Beverley Hills | CA | 90211 | |
| Madina Fellerman | | Address on File | | | | | | |
| Madison Brower | | Address on File | | | | | | |
| Magnum Publicity - EZOO | | 110 Wall Street, 11Th Floor | | | New York | NY | 10005 | |
| Main Light, LLC | | 6435 South Valley View Boulevard | Suite B | | Las Vegas | NV | 89118 | |
| Maine Attorney General | Attn Bankruptcy Department | 6 State House Station | | | Augusta | ME | 04333 | |
| Mainfactor Inc. | | 100 Lombard Street | | | Philadelphia | PA | 19147 | |
| Makayla Machua | | Address on File | | | | | | |
| Make.com | | 1 World Trade Center 70th Floor | | | New York | NY | 10007 | |
| Makeda Freer | | Address on File | | | | | | |
| Malaa | | 8942 Wilshire Boulevard | | | Beverley Hills | CA | 90211 | |
| Mame Fatou Beye | | Address on File | | | | | | |
| MANHATTAN BEER DISTRIBUTORS | | 955 East 149th Street | | | Bronx | NY | 10455 | |
| Mara Bellcock | | Address on File | | | | | | |
| MARCO CHIOK | | 2248 Edgerton Rd | | | University Heights | OH | 44118 | |
| Marco Elvis Gill | | Address on File | | | | | | |
| Marcos Diaz | | Address on File | | | | | | |
| Marcos Sanchez | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Margarite Morano | | Address on File | | | | | | |
| Maria Marcenaro | | Address on File | | | | | | |
| Maria Ramirez Correa | | Address on File | | | | | | |
| Maria Wilson | | Address on File | | | | | | |
| Marian Kuemmerlein | | Address on File | | | | | | |
| Marianna Steen | | Address on File | | | | | | |
| Maria's Green Cleaning Inc. | | 144 Drake Avenue | | | New Rochelle | NY | 10805 | |
| Marica LLC | | 230 Colonial Avenue | | | Union | NJ | 07083 | |
| Marie Sipkova | | Address on File | | | | | | |
| Marietou Lo | | Address on File | | | | | | |
| Marin Workforce | | 338 Jericho Turnpike, Suite 235 | | | Syosset | NY | 11791 | |
| Mario Brito | | Address on File | | | | | | |
| MARK A KIRKORSKY PC | | 1119 W. Southern Ave. 2nd Floor | | | Mesa | AZ | 85210 | |
| Mark Burton | | Address on File | | | | | | |
| Mark Kabbeko | | Address on File | | | | | | |
| Markenzy Badette | | Address on File | | | | | | |
| MARKERTEK VIDEO SUPPLY | | 1 Tower Drive | PO Box 397 | | Saugerties | NY | 12477 | |
| Marla Frezza | | Address on File | | | | | | |
| Marlee Kaye Taylor | | Address on File | | | | | | |
| Marley Juan Valdes Toetu'u | | Address on File | | | | | | |
| MARSHALL ELECTRONICS, | | 20608 Madrona Avenue | | | Torrance | CA | 90503 | |
| Marthas Country Bak | | 36-21 Ditmars Blvd | | | Queens | NY | 11105 | |
| Martin Garritsen | | Address on File | | | | | | |
| Martin Garrix | | Address on File | | | | | | |
| Mary Daniels | | Address on File | | | | | | |
| Maryland Attorney General | Attn Bankruptcy Department | 200 St. Paul Place | | | Baltimore | MD | 21202-2202 | |
| Mason Huh | | Address on File | | | | | | |
| Mason Speier | | Address on File | | | | | | |
| Massachusetts Attorney General | Attn Bankruptcy Department | One Ashburton Place | 20th Floor | | Boston | MA | 02108-1518 | |
| Mateja Vuckovic | | Address on File | | | | | | |
| Mathame Neo | | Address on File | | | | | | |
| Matthew Hannon | | Address on File | | | | | | |
| Matthew Henri Damir Robert | | Address on File | | | | | | |
| Matthew Palladino | | Address on File | | | | | | |
| Matthew Skelton | | Address on File | | | | | | |
| Maura Peck | | Address on File | | | | | | |
| Maurice Diong | | Address on File | | | | | | |
| Maurice Robinson | | Address on File | | | | | | |
| Maurice Whitted | | Address on File | | | | | | |
| Max Blackman | | Address on File | | | | | | |
| Max Rose | | Address on File | | | | | | |
| Maya Faris | | Address on File | | | | | | |
| Maya Podejma | | Address on File | | | | | | |
| Mayan Warrior | | Address on File | | | | | | |
| Maz | | 8942 Wilshire Boulevard | | | Beverley Hills | CA | 90211 | |
| McAlpine | | 1133 Broadway, Suite 1416 | | | New York | NY | 10010 | |
| McAlpine Contracting Co | | 390 5th Avenue, Suite 802 | | | New York | NY | 10018 | |
| McKinney Welding Supply Co Inc | | 1145 Bronx River Avenue | | | The Bronx | NY | 10472 | |
| McLaren Engineering Group | | 530 Chestnut Ridge Road | | | Woodcliff Lake | NJ | 07677 | |
| McMaster-Carr | | 600 N County Line Rd | | | Elmhurst | IL | 60126-2081 | |
| Mechanical Service Corporation | | 41 South Jefferson Road | | | Hanover | NJ | 07981 | |
| MECHANICAL SERVICES CO | | 41 South Jefferson Road | | | Whippany | NK | 07981 | |
| Media Four | | 2951 Saturn St Ste B | | | Brea | CA | 92821-6206 | |
| Medpro RRG Risk Retention Group | | 1050 K Street NW, Suite 400 | | | Washington | DC | 20001 | |
| Meduza | | 9000 W Sunset Blvd | Ste 820 | | Los Angeles | CA | 90069 | |
| Mega Lasers Productions, Inc. | | 9450 SW Gemini Dr #87376 | | | Beaverton | OR | 97008-7105 | |
| Megan England | | Address on File | | | | | | |
| Meghan Matthews | | Address on File | | | | | | |
| Meghan O'Malley | | Address on File | | | | | | |
| Melanie Nieves Mena | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Melio | | 124 E 14th St Fl 15 | | | New York | NY | 10003-4170 | |
| Mercedes Diaz-Urrea | | Address on File | | | | | | |
| Mergler Production | | 222 Suydam Street | APT 1 | | Brooklyn | NY | 11237 | |
| Mersiv Sound Project LLC | | 515 Madison Avenue | Suite 1910 | | New York | NY | 10022 | |
| Messiah Corbett | | Address on File | | | | | | |
| Mestiza | | Ampersand Studios | 31 NE 17th St | | Miami | FL | 33132 | |
| Meta | | 1 Hacker Way | | | Menlo Parl | CA | 94025 | |
| Meta Platforms, Inc. | | 1601 Willow Road | | | Menlo Park | CA | 94025 | |
| Metro Safety Supply | | 265 Vandervoort Ave | | | Brooklyn | NY | 11211 | |
| Metropolis | | 22 Cortlandt Street | 10th Floor | | New York | NY | 10007 | |
| Meute | | 9336 Civic Center Drive | | | Beverley Hills | CA | 90210 | |
| Mias Bakery | | 139 Smith St | | | Brooklyn | NY | 11201 | |
| Micaela Broselow | | Address on File | | | | | | |
| Micah Feliciano | | Address on File | | | | | | |
| Micah Godsey | | Address on File | | | | | | |
| Michael Bollella | | Address on File | | | | | | |
| Michael Collins | | Address on File | | | | | | |
| Michael Giacumbo | | Address on File | | | | | | |
| Michael Hang | | Address on File | | | | | | |
| Michael Lobis | | Address on File | | | | | | |
| Michael Mason | | Address on File | | | | | | |
| Michael Pacheco | | Address on File | | | | | | |
| Michael Pericas | | Address on File | | | | | | |
| Michael Rapanaro | | Address on File | | | | | | |
| Michael Rebarchak | | Address on File | | | | | | |
| Michael Scipioni | | Address on File | | | | | | |
| Michael Striffler | | Address on File | | | | | | |
| Michael Vicuna | | Address on File | | | | | | |
| Michael William Reed | | Address on File | | | | | | |
| Michel Harruch-Ossa | | Address on File | | | | | | |
| Michelman & Robinson LLP | ATTN: Accounts Receivable | 10880 Wilshire Blvd | | | Los Angeles | CA | 90024 | |
| Michigan Attorney General | Attn Bankruptcy Department | G. Mennen Williams Building | 525 W. Ottawa St. | P.O. Box 30212 | Lansing | MI | 48909 | |
| Migo Banh Inc | | 21-51 44th Drive | | | Queens | NY | 11101 | |
| Miguel Ocampo | | Address on File | | | | | | |
| MIH Systems Group | | 20 West 36th Street | Suite 700 | | New York | NY | 10018 | |
| Mikah Battle | | Address on File | | | | | | |
| Mike Nasty LLC | | 423 Marcus Garvey Blvd, Apt 3R | | | Brooklyn | NY | 11216-6306 | |
| Mike Yi | | Address on File | | | | | | |
| Milton Cachola | | Address on File | | | | | | |
| Mind Warp Mgmt LLC | | 12650 W 54th Dr, Unit C | | | Arvada | CO | 80002-1955 | |
| Minnesota Attorney General | Attn Bankruptcy Department | 445 Minnesota St Suite 1400 | | | St Paul | MN | 55101-2131 | |
| Minuteman Press | | 305 Atlantic Ave | | | Brooklyn | NY | 11201 | |
| Miro | | 201 Spear Street, Suite 1100 | | | San Francisco | CA | 94105-6164 | |
| Miss Monique | | Address on File | | | | | | |
| Mississippi Attorney General | Attn Bankruptcy Department | Walter Sillers Building | 550 High St Ste 1200 | | Jackson | MS | 39201 | |
| Missouri Attorney General | Attn Bankruptcy Department | Supreme Court Bldg | 207 W. High St. | P.O. Box 899 | Jefferson City | MO | 65101 | |
| MJ Engineering & Design | | 3 Battista Court | | | Sayreville | NJ | 08872 | |
| MK | | 8942 Wilshire Boulevard | | | Beverley Hills | CA | 90211 | |
| MMI Distribution | | 1333A North Avenue, Suite 716 | | | New Rochelle | NY | 10804 | |
| Moda LTD | | 6038 52ND Ave NE | | | Seattle | WA | 98115-7712 | |
| Modou Gueye | | Address on File | | | | | | |
| Mohammad Shahout (MOEPHOTO) | | Address on File | | | | | | |
| Mokshini Gobin | | Address on File | | | | | | |
| Molly Sheehan | | Address on File | | | | | | |
| Moncon | | 527 Route 303 | | | Orangeburg | NY | 10962-1303 | |
| Moncon Inc. | | 527 Route 303 | | | Orangeburg | NY | 10962-1303 | |
| Monica Darlene Prado | | Address on File | | | | | | |
| Montana Attorney General | Attn Bankruptcy Department | Justice Bldg | 215 N. Sanders 3rd Fl | PO Box 201401 | Helena | MT | 59620-1401 | |
| Montana Red Productions Inc. | | 212 Grand Street | Apt 7A | | New York | NY | 10013 | |
| Morgan Carafa | | Address on File | | | | | | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MOTIONARRAY | | 1007 N. Orange St. 4th Floor | | | Wilmington | DE | 19801 | |
| MOTIONLABS.COM | | 520 Furnace Dock Road | | | Cortlandt Manor | NY | 10567 | |
| MOTOROLA SOLUTIONS ONL | | 500 W Monroe Street, Ste 4400 | | | Chicago | IL | 60661-3781 | |
| Mouhamadou Fall | | Address on File | | | | | | |
| Mountain Productions (AG) | | 80 New Frederick Street | | | Wilkes-Barre | PA | 18702 | |
| Move Forward Music, LLC | | 317 Quincy Street, Apt 2 | | | Brooklyn | NY | 11216 | |
| Mr T Carting | | 73-10 Edsall Ave. | | | Glendale | NY | 11385 | |
| Mr Taco LLC | | 54 Rockaway Avenue | | | Brooklyn | NY | 11233 | |
| Mr. T Carting Co | | 73-10 Edsall Ave | | | Ridgewood | NY | 11385-8220 | |
| MTD USA LLC | | 5101 Chatooga Drive | | | Lithonia | GA | 30038 | |
| Mucci | | 109 East 36th Street | | | New York | NY | 10016 | |
| Mullooly Jeffrey Rooney & Flynn LLP | | 6851 Jericho Tpke Ste 220 | | | Syosset | NY | 11791 | |
| Multi-Flow Beverage | | 1434 County Line Road | | | Huntingdon Valley | PA | 19006 | |
| Multi-Flow Industries | | 1434 County Line Road | | | HUNTINGDON VALLEY | PA | 19006 | |
| Multiflow Industries LP | | 1434 County Line Road | | | Huntingdon Valley | PA | 19006 | |
| Musa Liman dba Afterdark NYC | Musa A Liman (Adam Liman | 208 Jerusalem Ave | | | Hicksville | NY | 11801 | |
| Music First Agency Ltd | | 7 Lower Fitzwilliam Street | | | Dublin 2 | | D02DT85 | Ireland |
| Music is 4 Lovers, LLC | | 722 Grand Ave | | | San Diego | CA | 92109 | |
| Musubin, Inc. | | 3304 Pleasant Ave, Fl 1 | | | Weehawken | NJ | 07086 | |
| Mutal Hardware | | 36-27 Vernon Blvd. | | | Long Island City | NY | 11106 | |
| Muzika New York LLC | | 2 RIVER TER APT 11M | | | NEW YORK | NY | 10282 | |
| Myrka Castillo | | Address on File | | | | | | |
| N.Y.C. Department of Transportation | | 58-50 57th Road | | | Queens | NY | 11378 | |
| NA Lighting Designs | | 504 West 164th Street | BSMT#1 | | New York | NY | 10032 | |
| Naama Issachar | | Address on File | | | | | | |
| Naikoon Contracting LTD. | | 302-350 Esplanade East | | | North Vancouver | BC | V7L 1A4 | Canada |
| Name on File | | Address on File | | | | | | |
| Name on File | | Address on File | | | | | | |
| Name on File | | Address on File | | | | | | |
| Name on File | | Address on File | | | | | | |
| Naomi Byrd | | Address on File | | | | | | |
| Narendra Persaud | | Address on File | | | | | | |
| Natasha Cepeda | | Address on File | | | | | | |
| Natasha Cerda | | Address on File | | | | | | |
| Nathan Holloway | | Address on File | | | | | | |
| National EAP | | 490 Wheeler Rd., Suite 102 | | | Hauppauge | NY | 11788 | |
| Nationwide Video | | 28455 Automation Blvd | | | Wixom | MI | 48393 | |
| Natuzzi Enterprises | | 121-60 Farmers Boulevard | | | SPRINGFIELD GARDENS | NY | 11413 | |
| Nazareth Dehkordi | | Address on File | | | | | | |
| Neal Sinha | | Address on File | | | | | | |
| Neale Shutler | | Address on File | | | | | | |
| Nebraska Attorney General | Attn Bankruptcy Department | 2115 State Capitol | P.O. Box 98920 | | Lincoln | NE | 68509 | |
| Nelson Seeley | | Address on File | | | | | | |
| Nenad Pusic | | Address on File | | | | | | |
| Nervous, Inc. | | 150 Broadway | Suite 1007 | | New York | NY | 10038 | |
| Nespresso | | 111 W 33rd St, 5th Floor | | | New York | NY | 10120 | |
| Nestor Velez | | Address on File | | | | | | |
| Nevada Attorney General | Attn Bankruptcy Department | Old Supreme Ct. Bldg. | 100 N. Carson St | | Carson City | NV | 89701 | |
| New Hampshire Attorney General | Attn Bankruptcy Department | 33 Capitol St. | | | Concord | NH | 03301 | |
| New Jersey Attorney General | Attn Bankruptcy Department | Richard J. Hughes Justice Complex | 25 Market St | PO Box 080 | Trenton | NJ | 08625-0080 | |
| New Mexico Attorney General | Attn Bankruptcy Department | 408 Galisteo St | Villagra Building | | Santa Fe | NM | 87501 | |
| New World Linen | | 141 Verdi Street | | | Farmingdale | NY | 11735 | |
| NEW WORLD LINEN INC | | 141 Verdi St. | | | Farmingdale | NY | 11735 | |
| New York Attorney General | Attn Bankruptcy Department | Office of the Attorney General | The Capitol, 2nd Fl | | Albany | NY | 12224-0341 | |
| New York Business Systems | | 150 Fulton Avenue | | | Garden City Park | NY | 11040 | |
| New York City Department of Finance | | 66 John Street, Room 104 | | | New York | NY | 10038 | |
| New York City Tourism + Conventions | | 1 Rockefeller Plaza | | | New York | NY | 10020 | |
| New York Department of Labor | | Building 12 | W.A. Harriman Campus | | Albany | NY | 12226 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| New York State Department of Taxation and Finance | | Building 9 | W A Harriman Campus | | Albany | NY | 12227 | |
| NEW YORK STATE DMV | | New York State DMV, Room 233 | 6 Empire State Plaza | | Albany | NY | 12228 | |
| Nic Fentulli | | Address on File | | | | | | |
| Nicholas De Heras | | Address on File | | | | | | |
| Nicholas Lopiccolo | | Address on File | | | | | | |
| Nicholas Pineda | | Address on File | | | | | | |
| Nicholas Warnoc | | Address on File | | | | | | |
| Nick Ercklentz | | Address on File | | | | | | |
| Nick Mora | | Address on File | | | | | | |
| Nicolas Mora | | Address on File | | | | | | |
| Nicolas Ruiz | | Address on File | | | | | | |
| Nicole Brockmole | | Address on File | | | | | | |
| Nicole Dibrino | | Address on File | | | | | | |
| Nicole Melgar | | Address on File | | | | | | |
| Nicole Monserrate | | Address on File | | | | | | |
| Nicole Mueller | | Address on File | | | | | | |
| Nicole Pope | | Address on File | | | | | | |
| Nicole Pumo | | Address on File | | | | | | |
| Nigel Jeremiah | | Address on File | | | | | | |
| Nila Larkin | | Address on File | | | | | | |
| Nilsson Dominguez | | Address on File | | | | | | |
| Nina Agelvis | | Address on File | | | | | | |
| Ninell Silberberg | | Address on File | | | | | | |
| Nisen Sushi Of Commack LLC | | 5032 Jericho Turnpike | | | Commack | NY | 11725 | |
| Nite Loom LLC | | 30 SW First St, Suite 3407 | | | Miami | FL | 33130 | |
| Nitrus, LLC | | 3130 Wilshire Blvd | Suite 600 | | Santa Monica | CA | 90403 | |
| NJ EZPASS | | PO Box 4972 | | | Trenton | NJ | 08650 | |
| Nocturnal Management, LLC | | 9195 Melody Ct SW | | | Covington | GA | 30014 | |
| Nora En Pure | | 3 Columbus Circle | 23rd Floor | | New York | NY | 10019 | |
| Norberto Campos Hernandez | | Address on File | | | | | | |
| North Carolina Attorney General | Attn Bankruptcy Department | 9001 Mail Service Center | | | Raleigh | NC | 27699-9001 | |
| North Dakota Attorney General | Attn Bankruptcy Department | 600 E. Boulevard Ave. | Dept 125 | | Bismarck | ND | 58505-0040 | |
| NORTH GEORGIA COMMS | | 25 Chatuge Shores Circle | | | Hayesville | NC | 28904 | |
| North Georgia Communication | | 25 Chatuge Shores Circle | | | Hayesville | NC | 28904 | |
| Notion | | 9336 Civic Center Drive | | | Beverley Hills | CA | 90210 | |
| Noura Nasser | | Address on File | | | | | | |
| Nova DeLeon | | Address on File | | | | | | |
| NOVA HOTEL | | 101 Bogart Street | | | Brooklyn | NY | 11206 | |
| NOVA TRAFFIC AG | | Oberfeldstrasse 14 | Kloten, | | Kloten | | CH-8302 | Switzerland |
| Nox Media - EZOO | | 418 Alverson Ave | | | Staten Island | NY | 10309 | |
| NRG Social Inc | | 30 North Gould Street | Ste R | | Sheridan | WY | 82801 | |
| NY Rollup Gates Inc dba New York Gates | | 143 Skillman Ave | 7c | | Brooklyn | NY | 11211 | |
| NY Tent LLC | | 110 Wilbur Pl | | | Bohemia | NY | 11716 | |
| NYC Dept of Finance | | 1 Centre Street, 22nd Floor | | | New York | NY | 10007 | |
| NYC DTF | Correspondence Unit | 1 Centre Street, 22nd Floor | | | New York | NY | 10007 | |
| NYC ECB | | 3030 Third Avenue Room 250 | | | Bronx | NY | 10455 | |
| NYC Pest Control | | 140 2nd Street | | | Brooklyn | NY | 11231 | |
| NYC Waterboard | | 59-17 Junction Boulevard, 8th Floor | | | Flushing | NY | 11373 | |
| NYCL Charters & Events | | 83 North River Piers | | | New York | NY | 10036 | |
| NYFF Events, LLC | | 999 South Oyster Bay Road, Suite 307 | | | Bethpage | NY | 11714 | |
| Oaktree Solutions | | 767 Fifth Ave, 12th Floor | | | New York | NY | 10153 | |
| Odd Mobb | | 8942 Wilshire Boulevard | | | Beverley Hills | CA | 90211 | |
| Ofer Tiberin | | Address on File | | | | | | |
| Ohio Attorney General | Attn Bankruptcy Department | 50 E. Broad Street 17th Fl | | | Columbus | OH | 43215 | |
| Oilmatic System | | 155 Smith St | | | Keasbey | NJ | 08832 | |
| Oilmatic Systems | | 155 Smith St | | | Keasbey | NJ | 08832 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Oklahoma Attorney General | Attn Bankruptcy Department | 313 NE 21st St | | | Oklahoma City | OK | 73105 | |
| Olive and Orient, LLC | | 100 Maspeth Avenue, Suite 3F | | | Brooklyn | NY | 11211 | |
| Oliver Costolloe | | Address on File | | | | | | |
| Oliver Heldens | | Address on File | | | | | | |
| Olivia Bonner | | Address on File | | | | | | |
| Olivia Gately | | Address on File | | | | | | |
| Olivia Zhu | | Address on File | | | | | | |
| Oluwadamilare Ekibolaji | | Address on File | | | | | | |
| Oluwatoyin Bello | | Address on File | | | | | | |
| Omar Cruz | | Address on File | | | | | | |
| OMEGARENDER LLP | | Reva Syke Road | | | Clayton | | BD14 | United Kingdom |
| Omni Logistics | | 1755 Transcentral CT. STE 400 | | | Houston | TX | 77032 | |
| On Target Sheet Metal | | 603 McDonald Ave | | | Brooklyn | NY | 11218 | |
| On Target Sheetmetal Corp. | | 603 McDonald Avenue | | | Brooklyn | NY | 11218 | |
| One Hermitage LLC | | 575 Grand Street | E1303 | | New York | NY | 10002 | |
| One More Time VIP, LLC | | 1801 West Olympic Boulevard | | | Pasadena | CA | 91199 | |
| One Pulse Group LLC | | 6280 Spring Mountain Road | STE 115 | | Las Vegas | NV | 89146 | |
| Onica Alexander | | Address on File | | | | | | |
| OPENAI | | 3180 18th St | | | San Fancisco | CA | 94110 | |
| Oregon Attorney General | Attn Bankruptcy Department | 1162 Court St. NE | | | Salem | OR | 97301-4096 | |
| Oriental Lumber | | 1154 Flushing Ave | | | Brooklyn | NY | 11237 | |
| ORIENTAL LUMBER #5687 | | 1154 Flushing Ave | | | Brooklyn | NY | 11237 | |
| Ornate Events LLC | | 1/803 Vardan Khand, Sector 1 | Gomti Nagar | Lucknow | Uttar Pradesh | | 226010 | India |
| Oscar Quintero | | Address on File | | | | | | |
| Oto Asprilla | | Address on File | | | | | | |
| Outfront | | 185 Highway 46 | | | Fairfield | NJ | 07004 | |
| Overcast Merch Inc | | 600 W 15th Street | | | Long Beach | CA | 90813 | |
| Owen Hynes | | Address on File | | | | | | |
| Pacific Standard | | P.O. Box 12710 | | | Seattle | WA | 98111 | |
| Packin Realty Company, LLC | | 5 Hemlock Hollow Place | | | Armonk | NY | 10504 | |
| Paintworks & Decorating | | 45-20 11th St | | | Long Island City | NY | 11101 | |
| Paintworks and Decorating | | P.O. Box 1186 | | | Yonkers | NY | 10704 | |
| Palacio Media LLC | | 16200 Glencove Dr | | | City of Industry | CA | 91745 | |
| Paola Montellese | | Address on File | | | | | | |
| Papa Dioum | | Address on File | | | | | | |
| Paradocs | | 550 Vanderbilt Ave | Ste 1501 | | Brooklyn | NY | 11238 | |
| PARK LANE HOTEL GAR | | 36 CENTRAL PARK SOUTH | | | NEW YORK | NY | 10019 | |
| Park Street Imports | | 375 State Street | Suite 301 | | Binghamton | NY | 13901 | |
| Park Street Imports (Alcohol Distributor) | | 1000 Brickell Ave #215 | | | Miami | FL | 33131 | |
| Parkston Inc. | | 223 Spencer St, Suite 506 | | | Brooklyn | NY | 11205 | |
| Parkstone (Obstacle Systems In) | | 223 Spencer St, Suite 506 | | | Brooklyn | NY | 11205 | |
| Partner Assessment Corp | | 2154 Torrance Blvd | | | Torrance | CA | 90501 | |
| Patrick Doerr Pllc | | 1501 Broadway | Suite 2907 | | New York | NY | 10036 | |
| Patrick Garbowski | | Address on File | | | | | | |
| Paula Coelho | | Address on File | | | | | | |
| Paulina Lempicka | | Address on File | | | | | | |
| Paulo Nava | | Address on File | | | | | | |
| Peacebridge Performance Inc. | | 109 Aspen Glen Place Southwest West | | | Calgary | AB | T3H 0E8 | Canada |
| PEAK TRADING CORPORATI | | 1 Tomsons Rd #100 | | | Saugerties | NY | 12477 | |
| Peggy Gou | | Address on File | | | | | | |
| Pennsylvania Attorney General | Attn Bankruptcy Department | 16th Floor, Strawberry Square | | | Harrisburg | PA | 17120 | |
| PENNY WILLIAMSBURG - F | | 288 North 8th St. | | | Brooklyn | NY | 11211 | |
| Perfect Point Corp. | | 15192 Triton Lane | | | Huntington Beach | CA | 92649 | |
| PETE GOODING MANAGEMEN | | 88 Hill Village Road | | | Sutton Coldfield | | B75 5BE | United Kingdom |
| Pete Gooding Management Ltd. | | 88 Hill Village Road | | | Sutton Coldfield | | B75 5BE | United Kingdom |
| Peter Lombardi | | Address on File | | | | | | |
| Peter Nolan | | Address on File | | | | | | |
| PexCard | | 169 Madison Ave STE 15440 | | | New York | NY | 10016 | |
| Phillip Johnson | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Photon Productions LLC | | 1035 Wood Heights Avenue | | | Baltimore | MD | 21211 | |
| PHS MEDIA LTD | | 17 King Edwards Road | | | Ruislip | | HA4 7AE | United Kingdom |
| Pinguedwende Charles Zeida | | Address on File | | | | | | |
| Pinnacle Business Funding LLC | | 1202 Avenue U Ste 1115 | | | Brooklyn | NY | 11229 | |
| Pirate Ship Postage | | PO Box 9149 | | | Jackson | WY | 83002 | |
| PITSTOP PRODUCTIONS LLC | | 205 ROBERTS STREET | | | SANTA CRUZ | CA | 95060 | |
| Please and Thank You, LLC | | 949 Mansfield Ave | | | Nashville | TN | 37206 | |
| Plus Music US Inc. | | 5 Pennsylvania Plaza | Suite 2300 | | New York | NY | 10001 | |
| PM Only, LLC | | 1 ROCKEFELLER PLAZA, SUITE 1204 | | | New York | NY | 10020 | |
| POD BROOKLYN HOTEL | | 247 Metropolitan Avenue | | | Brooklyn | NY | 11211 | |
| Poggesi USA | | 11550 Interchange Circle North | | | Miramar | FL | 33025 | |
| Polo & Pan | | 9336 Civic Center Drive | | | Beverley Hills | CA | 90210 | |
| Positive Lifting | | 162 Scott Ave | | | Brooklyn | NY | 11373 | |
| Pranjal Khairnar | | Address on File | | | | | | |
| PREMIER COURIER SERVIC | | 15441 Red Hill Ave Ste E | | | Tustin | CA | 92780 | |
| Premier Staffing LI Inc | | 138 Lake Drive | | | East Patchogue | NY | 11772 | |
| Pretty Lights | | 2000 Avenue of the Stars | | | Los Angeles | CA | 90067 | |
| PRG | | 539 Temple Hill Rd | | | New Windsor | NY | 12553 | |
| Primary Talent International Euro Client | | 10-11 Jockey's Fields | | | London | | WC1R 4BN | United Kingdom |
| PRINTGLOBE LLC | | PO Box 674987 | | | Dallas | TX | 75267 | |
| PRINTOMO | | 5 Ladentown Road | | | Pomona | NY | 10970 | |
| PRISM FM INC. | | 2400 East Cesar Chavez Street | | | Austin | TX | 78702 | |
| Prisma Artists | | Address on File | | | | | | |
| PRO STANCHIONS | | 35 Hemlock Drive | | | Grand Island | NY | 14072 | |
| Production Resource Group, LLC | | 80th State Street | | | Albany | NY | 12207-2543 | |
| Project 91 LLC | | 90 Rivington Street | | | New York | NY | 10002 | |
| Promoganda | | 32-10 30th Avenue, Suite 2R | | | Astoria | NY | 11102 | |
| Promoter Friendly Agency Ltd | | 1st Floor Waterside House, Waterside Drive | Great Manchester | | Wigan | | WN3 5AZ | United Kingdom |
| Pseudo Corpse, LLC | | 914 North Main Street | | | McAllen | TX | 78501 | |
| PSG Engineering and Geology, D.P.C. | | 2154 Torrance Boulevard | Suite #200 | | Torrance | CA | 90501 | |
| Pulse Artists | | 380 Log Canoe Circle | | | Stevensville | MD | 21666 | |
| Purple Disco Machine | | 2000 Avenue of the Stars | | | Los Angeles | CA | 90067 | |
| Pursuit Pathways Inc | | 8 The Green | | | Dover | DE | 19901 | |
| QNAP INC. | | 168 University Parkway | | | Pomona | CA | 91768 | |
| Quay Eyeware Inc. | | 465 California Street | 14th Floor | | San Francisco | CA | 94104 | |
| QUEEN OF HOUSE ZEE LLC | | 5915 Raboso Drive | | | Las Vegas | NV | 89141 | |
| Queen Plumbing Hardware | | 82-15 Queens Blvd | | | Elmhurst | NY | 11373 | |
| Quentin Chappat | | Address on File | | | | | | |
| Questex Events | | 1111B S Governors Ave Ste 25792 | | | Dover | DE | 19904 | |
| Quinn Marvin | | Address on File | | | | | | |
| Quinn XCII | | 8942 Wilshire Boulevard | | | Beverley Hills | CA | 90211 | |
| R&E Interiors, LLC | | 830 Barry Street | Unit 2 | | The Bronx | NY | 10474 | |
| Rachael MacKinnon | | Address on File | | | | | | |
| Rachel Byrd | | Address on File | | | | | | |
| Rachel Depante | | Address on File | | | | | | |
| Rachel Silva | | Address on File | | | | | | |
| Radius Global | | 7505 Metro Blvd, Suite 400 | | | Edina | MN | 55439 | |
| Radius Global collections agency for Ezoo Meta settlement | | 7505 Metro Blvd, Suite 400 | | | Edina | MN | 55439 | |
| Radius Global Solutions LLC | | 7505 Metro Blvd, Suite 400 | | | Edina | MN | 55439 | |
| RadiusGlbobalSol (collections agency for Meta) | | 7505 Metro Blvd, Suite 400 | | | Edina | MN | 55439 | |
| RadiusGlobalSol | | 7505 Metro Blvd, Suite 400 | | | Edina | MN | 55439 | |
| Raees Mohammed | | Address on File | | | | | | |
| Rainbow Sound | | 23 Potter Street | | | FARMINGDALE | NY | 11735 | |
| Rainbow Sound Inc. | | 80 Rome Street | | | Farmingdale | NY | 11735 | |
| Ramessis Aponte | | Address on File | | | | | | |
| Rampa | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Randall Katz | | Address on File | | | | | | |
| Randy Cordoba | | Address on File | | | | | | |
| Raven Elias-Savere Licea | | Address on File | | | | | | |
| Raven Production Management Group, LLC | | 5900 Balcones Drive, Suite 16746 | | | Austin | TX | 78731 | |
| Ray Vlope | | 9336 Civic Center Drive | | | Beverley Hills | CA | 90210 | |
| Raymond Redd | | Address on File | | | | | | |
| Ready Set Inc | | 663 Morgan Avenue | | | Brooklyn | NY | 11222 | |
| Real Talent Management, LLC | | 36 Old Smalleytown rd | | | Warren | NJ | 07059 | |
| Red Bull | | 1740 Stewart St. | | | Santa Monica | CA | 90404 | |
| Reforum Consulting | | 195 Plymouth Street | Ste 2.19 | | Brooklyn | NY | 11201 | |
| Reginald Lahens | | Address on File | | | | | | |
| Reine Earl | | Address on File | | | | | | |
| Reinier Zonneveld | | 8942 Wilshire Boulevard | | | Beverley Hills | CA | 90211 | |
| REJUVENATION E-COMMERC | | 2550 NW Nicolai St | | | Portland | OR | 97210 | |
| Release Records Ltd | | 350-356 Old Street | | | London | | EC1V 9NQ | United Kingdom |
| Renan Lima | | Address on File | | | | | | |
| Reprise Talent Agency | | Gipsstr.5 | | | Berlin | | 10119 | Germany |
| Republic Vanguard Insurance Co | | 5525 Lyndon B Johnson Fwy | | | Dallas | TX | 75240-6241 | |
| Resident Advisor Limited | | Norway Wharf | | | LONDON | | N1 5QT | United Kingdom |
| Retro Gear Shop | | 1256 Martin Street | | | Nashville | TN | 37203 | |
| Reynolds, Caronia, Gianelli & La Pinta | | 200 Vanderbilt Motor Parkway, Suite C-17 | | | Hauppauge | NY | 11788 | |
| Rezz | | 8942 Wilshire Boulevard | | | Beverley Hills | CA | 90211 | |
| Rhode Island Attorney General | Attn Bankruptcy Department | 150 S. Main St. | | | Providence | RI | 02903 | |
| Rhomer Becerra | | Address on File | | | | | | |
| Riali Austin | | Address on File | | | | | | |
| Ricardo Aviles | | Address on File | | | | | | |
| Rich Gbessi | | Address on File | | | | | | |
| Richard Flake | | Address on File | | | | | | |
| Richard Stokes | | Address on File | | | | | | |
| Richard Vazquez | | Address on File | | | | | | |
| Rima Rana | | Address on File | | | | | | |
| Risque Records LLC | | 1938 W. Main Street | | | Tampa | FL | 33607 | |
| Rita Ombele | | Address on File | | | | | | |
| Rite Aid | | 1200 Intrepid Avenue, 2nd Floor | | | Philadelphia | PA | 19112 | |
| Rivka Noskeau | | Address on File | | | | | | |
| Rivkin Radler | | Address on File | | | | | | |
| RL Grime | | 8942 Wilshire Boulevard | | | Beverley Hills | CA | 90211 | |
| RNDC New York LLC | | 6600 New Venture Gear Drive, Suite 450 | | | East Syracuse | NY | 13057 | |
| ROAD CASES | | 380 Moreland Road | | | Commack | NY | 11725 | |
| Robert Brandy | | Address on File | | | | | | |
| Robert Carney | | Address on File | | | | | | |
| Robert Delitta | | Address on File | | | | | | |
| Robert James Magruder | | Address on File | | | | | | |
| Robert Mosher | | Address on File | | | | | | |
| Robert Mullen | | Address on File | | | | | | |
| Robert Scordia | | Address on File | | | | | | |
| Robert Springer | | Address on File | | | | | | |
| Roberto Trapala | | Address on File | | | | | | |
| Rochelle Wixon | | Address on File | | | | | | |
| Rock & Soul Electronic | | 49 W 37th St, Ground Floor | | | New York | NY | 10018 | |
| Rohey Keita | | Address on File | | | | | | |
| Ron Arra | | Address on File | | | | | | |
| Ronald de Gier | | Address on File | | | | | | |
| Ronald Gahol | | Address on File | | | | | | |
| ROOA LLC | | 15375 Barranca Pkwy Ste K102 | | | Irvine | CA | 92618 | |
| Rosalina Giaquinto | | Address on File | | | | | | |
| Rosario Patrizio | | Address on File | | | | | | |
| Rose Brand | | 4 Emerson Lane | | | Secaucus | NJ | 07094 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Rose Brand East | | PO 1536 | | | Secaucus | NJ | 07096 | |
| Rosemary Baez | | Address on File | | | | | | |
| Roxanne Julia | | Address on File | | | | | | |
| ROYAL-TL INC DBA THIERRY LASRY | | 270 Lafayette Street | Suite 612 | | New York | NY | 10012 | |
| ROYSTER PRODUCTIONS, LLC - EZOO | | 16420 Bake Pkwy | | | Irvine | CA | 92618-4665 | |
| RSSA Consulting & Electric Corp. | | 314 S Broadway | | | Lindenhurst | NY | 11757 | |
| RTM (Real Talent Management) | | 36 Old Smalleytown rd | | | Warren | NJ | 07059 | |
| Ruben Merchan | | Address on File | | | | | | |
| Runway Pro Plan | | 228 Park Ave S | PMB 483254 | | New York | NY | 10003 | |
| Rupert Byron Finlay Ramsay | | 112 Madison Avenue Floor 10 | | | New York | NY | 10016 | |
| Russ LaPointe Production Services Inc. | | 191 Lemons Lane | | | Manchester | TN | 37355 | |
| Russell Gomes | | Address on File | | | | | | |
| Ryan Piccirillo | | Address on File | | | | | | |
| Ryan Sullivan | | Address on File | | | | | | |
| S.R. Entertainment Group | | 159-39 78th Street | | | Howard Beach | NY | 11414 | |
| Sabrina Lorena Rojas | | Address on File | | | | | | |
| Sabrina Stallone | | Address on File | | | | | | |
| Sabrina Van Der Riet | | Address on File | | | | | | |
| Sacks Music Services LLC | | 11110 Sunset Hills Road | | | Reston | VA | 20190 | |
| Safety Fire Sprinkler Corp | | 1070 38th Street | | | brooklyn | NY | 11219 | |
| Salma Samaniego | | Address on File | | | | | | |
| Salma Suhail | | Address on File | | | | | | |
| Salvatore De Caro | | Address on File | | | | | | |
| Samantha Eisenman | | Address on File | | | | | | |
| Samantha Schraub | | Address on File | | | | | | |
| Samantha Whidby | | Address on File | | | | | | |
| Samuel Barna | | Address on File | | | | | | |
| Samuel Bocanegra | | Address on File | | | | | | |
| Samuel Kasem-Beg | | Address on File | | | | | | |
| Sandra Maestra Pereira | | Address on File | | | | | | |
| Santa Salsa LLC | | 234 Starr St | | | Brooklyn | NY | 11237 | |
| Sapphire Background Check | | 117 Ditmas Avenue | | | Brooklyn | NY | 11218 | |
| Sara Casey | | Address on File | | | | | | |
| Sara Glove | | Address on File | | | | | | |
| Sara Schwartz | | Address on File | | | | | | |
| Sarah Kabir | | Address on File | | | | | | |
| Sarah Minuck | | Address on File | | | | | | |
| Sarah Salgado | | Address on File | | | | | | |
| Sarah Shuken | | Address on File | | | | | | |
| SASSON GLOBAL PRODUCTION | | 58 Buckingham Gate | Westminster | | London | | SW1E 6AJ | United Kingdom |
| Save Our Soulsmia, LLC | | 7848 DUNHAM BLVD 6 | | | Miami | FL | 33138 | |
| Savion Rolon | | Address on File | | | | | | |
| SBC Productions | | 31 W 52nd St | | | New York City | NY | 10019 | |
| Schiffon Wise | | Address on File | | | | | | |
| Schuyler Ross | | Address on File | | | | | | |
| Scott Fogle | | Address on File | | | | | | |
| Scott Litts | | Address on File | | | | | | |
| Scott Mason, LLC | | 46 West 70th St. | Suite 5 | | New York | NY | 10023 | |
| SDFX INTERNATIONAL | | 1363 Lincoln Avenue | Unit 5 | | Holbrook | NY | 11741 | |
| Seamless Williamsburg | | 1065 Avenue of the Americas | | | New York | NY | 10018 | |
| Sean Grady | | Address on File | | | | | | |
| Sebastian Caggiano | | Address on File | | | | | | |
| Sebastian Ramlogan | | Address on File | | | | | | |
| Sebastian Sabogal-Arboleda | | Address on File | | | | | | |
| SECURE CABLE TIES | | 550 Commerce Drive | | | Quakertown | PA | 18951 | |
| SecureCom Group, Ltd | | 92-18 Astoria Boulevard | | | East Elmhurst | NY | 11369 | |
| Securities & Exchange Commission | NY Regional Office | Regional Director | 200 Vesey Street, Suite 400 | | New York | NY | 10281 | |
| Securities & Exchange Commission | Secretary of the Treasury | 100 F St NE | | | Washington | DC | 20549 | |
| See Factor | | 30-30 0th Street | | | Woodside | NY | 11377 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| See Tickets | | Norfolk House | 47 Upper Parliament St | | Nottingham | | NG1 2AB | United Kingdom |
| Seen Merchandising, LLC | | 3200 S 24th Street | | | Kansas City | KS | 66106 | |
| Seer Assets LLC | | 3753 Hylan Blvd | | | Staten Island | NY | 10308-3518 | |
| SEMKEH, BROOKLYN, NY | | 53 Morgan Ave Rear | | | Brooklyn | NY | 11237 | |
| Sensory Lighting & Sound Inc. | | 651 Old Willets Path | | | Hauppauge | NY | 11788 | |
| Serious Jackson | | Address on File | | | | | | |
| Served Fresh Daily, LLC | | 15821 Ventura Blvd Ste 370 | | | Encino | CA | 91436-2909 | |
| SERVERORBIT.COM | | 1330 Avenue of the Americas Suite 23A | | | New York | NY | 10019 | |
| SERVPRO | | 25 Newton Place | | | Hauppauge | NY | 11788 | |
| SESAC | | 35 Music Square East | | | Nashville | TN | 37203 | |
| SESAC Music Licensing | | 35 Music Square East | | | Nashville | TN | 37203 | |
| Seven Lions | | 8942 Wilshire Boulevard | | | Beverley Hills | CA | 90211 | |
| Sevenrooms | | 386 Park Ave S 8th Floor | | | New York | NY | 10016 | |
| SEVENROOMS INC. | | 386 Park Ave S 8th Floor | | | New York | NY | 10016 | |
| Seynabou Sall | | Address on File | | | | | | |
| SGM Engineering | | 2417 Jericho Turnpike | Suite 234 | | Garden City Park | NY | 11040 | |
| SGPS Showrig Boston, Inc. | | 2855 Coleman St. | | | North Las Vegas | NV | 89032 | |
| Shaeim Shipman | | Address on File | | | | | | |
| Shaheeda Rickson | | Address on File | | | | | | |
| Shaina Guncay | | Address on File | | | | | | |
| Shakia Winfree | | Address on File | | | | | | |
| Shala & Schweizer Innovations | | Seestrasse 49 | | | Zurich | | 8002 | Switzerland |
| Shane Murray | | Address on File | | | | | | |
| Shannon Yennie | | Address on File | | | | | | |
| Shaq solutions Inc. | | 10 Hilltop Lane | | | Monsey | NY | 10952 | |
| Shaq's Bass Allstars | | 8942 Wilshire Boulevard | | | Beverley Hills | CA | 90211 | |
| Sharis Berries | | Two Jericho Plaza Suite 200 | | | Jericho | NY | 11753 | |
| Shawn Germain | | Address on File | | | | | | |
| Shawn Lobb | | Address on File | | | | | | |
| Shawn O'Connor | | Address on File | | | | | | |
| Shelby Ferguson | | Address on File | | | | | | |
| Sherlock Security Systems | | 212 Minna Street | | | Brooklyn | NY | 11218 | |
| Sherman Fraser | | Address on File | | | | | | |
| Sherwin Williams | | 75-67 31st Avenue | | | Jackson Heights | NY | 11370 | |
| Sherwood Mgmt Inc. | | 5700 Hannum Ave Ste 200 | | | Culver City | CA | 90230-6536 | |
| Shira Shitrit | | Address on File | | | | | | |
| SHO Services (Ezoo) | | 8200 South Quebec Street Unit A3196 | | | Centennial | CO | 80112 | |
| ShorBlu Events | | 500 Terry Francois St. | | | San Francisco | CA | 94158 | |
| Shorblu Events, LLC | | 500 Terry Francois St. | | | San Francisco | CA | 94158 | |
| SHORE FIRE MEDIA | | 32 COURT STREET | SUITE 1600 | | BROOKLYN | NY | 11201 | |
| Siamese Music GmbH | | Seestrasse 49 | | | Zurich | | 8002 | Switzerland |
| Sibel Yalin | | Address on File | | | | | | |
| Sidley Austin LLP | | 1999 Avenue of the Stars | 17th Floor | | Los Angeles | CA | 90067 | |
| Sign Design Group of New York, Inc. | | 395 Moreland Rd | | | Hauppauge | NY | 11788 | |
| Silent Volume LLC | | 110 East 25th Street | | | New York | NY | 10010 | |
| Silo Brooklyn LLC | | 90 Scott Ave | | | Brooklyn | NY | 11237 | |
| Silver Lining Artist Management | | Achterhakkers 106 | | | JA Dordrecht | | 3311 | The Netherlands |
| Silverback Productions | | 264 EAST BLACKWELL STREET | | | DOVER | NJ | 07801 | |
| Simion Glasgow | | Address on File | | | | | | |
| Simon McDonagh | | Address on File | | | | | | |
| Simple Sourcing | | 1188 Willis Avenue | | | Albertson | NY | 11507 | |
| Singer Equipment Company, Inc. | | 150 South Twin Valley Road | | | Elverson | PA | 19520 | |
| SiriusXM | | PO Box 33174 | | | Detroit | MI | 48232 | |
| Sirkkas, LLC | | 264 Town View Drive | | | Wappingers Falls | NY | 12590 | |
| SIXT RENT A CAR | | PO Box 8188 | | | Fort Lauderdale | FL | 33310 | |
| Siyan Gospodinov | | Address on File | | | | | | |
| SJEF | | Basisweg 59A | | | Amsterdam | | 1043 AN | Netherlands |
| SKAM Artist Inc. | | 15260 Ventura Blvd Ste 1750 | | | Sherman Oaks | CA | 91403 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sky Event Technology Inc | | 34 S Franklin Ave | | | Valley Stream | NY | 11580-5623 | |
| SKYBEAT TRAVEL CONSULTANTS | | 2a Elasidon Street | | | Athens | | 11854 | Greece |
| Slander | | 8942 Wilshire Boulevard | | | Beverley Hills | CA | 90211 | |
| Slander Double | | 8942 Wilshire Boulevard | | | Beverley Hills | CA | 90211 | |
| Slayton Creative Agency | | 81A Cornelia St. 1R | | | Brooklyn | NY | 11221 | |
| Smart Department Fabrication Inc | | 106 Harrison Pl | Unit C | | Brooklyn | NY | 11237 | |
| SmartPress | | 950 Lake Drive | | | Chanhassen | MN | 55317 | |
| Smorgasburg Events LLC | | 24 Commerce Street | | | Brooklyn | NY | 11231 | |
| SOHMI Ventures LLC | | 6677 Santa Monica Blvd 4818 | | | Los Angeles | CA | 90038 | |
| Sonny Fedora | | Address on File | | | | | | |
| SoonUk Kwon | | Address on File | | | | | | |
| Sophia Morales | | Address on File | | | | | | |
| Sophia Sempepos | | Address on File | | | | | | |
| Sophie Saleh | | Address on File | | | | | | |
| Soren Haroldson | | Address on File | | | | | | |
| Sotiris Panagiotopoulos | | Address on File | | | | | | |
| Soufiane Khayat | | Address on File | | | | | | |
| Sound Signature LLC | | 520 S 7th Street | | | Las Vegas | NV | 89101 | |
| SOUNDCLOUD INC | | 2 Gansevoort Street, 6th Floor | | | New York | NY | 10014 | |
| Soundhouse Rentals | | 246 Newel St | | | Brooklyn | NY | 11222 | |
| South Carolina Attorney General | Attn Bankruptcy Department | P.O. Box 11549 | | | Columbia | SC | 29211 | |
| South Dakota Attorney General | Attn Bankruptcy Department | 1302 East Highway 14 | Suite 1 | | Pierre | SD | 57501-8501 | |
| Southern Glazers | | 2400 SW 145th Ave, Suite 200 | | | Miramar | FL | 33027 | |
| Southern Glazers Of Ny Metro | | P.O. Box 3143 | | | Hicksville | NY | 11802 | |
| SOUTHERN GLAZERS WINE & SPIRITS OF NY | | 2400 SW 145th Ave, Suite 200 | | | Miramar | FL | 33027 | |
| Souwadou Diallo | | Address on File | | | | | | |
| SP 1OF1 CUSTOM / ACS | | 130 El Camino Real | | | Millbrae | CA | 94030 | |
| Sp Bagsinbulk | | 10 West 33rd Street, Suite 1100 | | | New York | NY | 10001 | |
| SP COCO MATS N MORE | | 104 4th St | | | Blaine | WA | 98230 | |
| SP FRANCEANDSON.COM | | 124 W 18th Street | | | New York City | NY | 10011 | |
| SP GEOMETRY GARDENS | | 44 Grand Street | | | Brooklyn | NY | 11249 | |
| SP LULU AND GEORGIA | | 5410 Wilshire Blvd, Suite 206 | | | Los Angeles | CA | 90036 | |
| SP MEADOW BLU | | 1944 Long Grove Road | | | Mount Pleasant | SC | 29464 | |
| SP MYFONTS INC | | 600 Unicorn Park Drive | | | Woburn | MA | 01801 | |
| SP Onward Brands | | 767 Fifth Ave, 37th Floor | | | New York | NY | 10153 | |
| SP SARAGLOVE.COM | | 4457 Bethany Rd., Building J | | | Mason | OH | 45040 | |
| SP TOOLUP | | 4170 W Harmon Ave #4 | | | Las Vegas | NV | 89103 | |
| SP US CARGO CONTROL | | 202 Blue Creek Drive | | | Urbana | IA | 52345 | |
| Spectrum - TIME WARNER CABLE | | 400 Atlantic St Fl 10 | | | Stamford | CT | 06901-3512 | |
| SPI | | PO Box 70 | | | Bronx | NY | 10464 | |
| SPI Consulting | | Stanton Pl Inc | PO Box 70 | | Bronx | NY | 10464 | |
| Spin Artist Agency | | 9000 Sunset Blvd Suite 1550 | | | Los Angeles | CA | 90069 | |
| Spotify USA | | Regeringsgatan 19 | | | Stockholm | | 113 55 | Sweden |
| Squarespace | | 225 Varick Street, 12th Floor | | | New York | NY | 10014 | |
| Squeek Lights LLC | | 117 Mountain Avenue | | | Middlesex | NJ | 08846 | |
| SSA Enterprises | | 3125 Petty Ln | | | Carmichael | CA | 95608-3629 | |
| SSLICNY | | 488 Madison Avenue, Suite 803 | | | New York | NY | 10022-5872 | |
| Stage Kinetik GmbH | | 105 Deininghauser Weg | | | Castrop-Rauxel | | D-44577 | Germany |
| Standard Security Life Insurance Company | | 488 Madison Avenue, Suite 803 | | | New York | NY | 10022-5872 | |
| Stanley Standridge | | Address on File | | | | | | |
| Starr Security Group Inc. | | 65-52 160th Street | Suite 2F | | Flushing | NY | 11365 | |
| Starr Tent & Event Group LLC | | 75 Beechwood Avenue | | | New Rochelle | NY | 10801 | |
| StarStone Specialty Insurance Co | | P.O. Box 5755 | | | Cincinnati | OH | 45201 | |
| State Farm Insurance | | One State Farm Plaza | | | Bloomington | IL | 61710 | |
| State of Delaware | | 820 N. French Street | | | Wilmington | DE | 19801 | |
| Steeldeck NY Inc | | 141 Banker Street | | | Brooklyn | NY | 11222-3147 | |
| Steeldeck NYC Inc | | 141 Banker Street | | | Brooklyn | NY | 11222 | |
| Stephan Urbanowycz | | Address on File | | | | | | |
| Stephanie Broderick | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Stephanie Shiwram | | Address on File | | | | | | |
| Stephen Kalata | | Address on File | | | | | | |
| Stephen Kerbage | | Address on File | | | | | | |
| Stephen William | | Address on File | | | | | | |
| Stephen Wyker | | Address on File | | | | | | |
| Steve Angello | | Address on File | | | | | | |
| Steve Aoki | | Address on File | | | | | | |
| Steven Bardales | | Address on File | | | | | | |
| Steven Mello | | Address on File | | | | | | |
| Steven Niemann | | Address on File | | | | | | |
| Steven Paz | | Address on File | | | | | | |
| Steven Riccardi | | Address on File | | | | | | |
| Steven Scinto | | Address on File | | | | | | |
| Stewart Purchaser LLC | | 140 Stewart Avenue | | | Brooklyn | NY | 11237 | |
| STOON LLC | | 524 E 119th St Apt 30 | | | New York | NY | 10035 | |
| Story So Far | | 12 W 27th St | Fl 2 | | New York | NY | 10001 | |
| Strange Talent Agency | | 7703 Melrose Ave | | | Los Angeles | CA | 90046 | |
| Strange Talent Agency LLC | | 7703 Melrose Ave | | | Los Angeles | CA | 90046 | |
| Stranger Support LLC | | 7703 Melrose Ave | | | Los Angeles | CA | 90046 | |
| Strategic Consolidated Income Fund LLC | | 3773 Richmond Avenue, Suite 1100 | | | Houston | TX | 77046 | |
| Strategic III Diversified Growth Fund LLC | | 3773 Richmond Avenue, Suite 1100 | | | Houston | TX | 77046 | |
| Strategic Yieldco LLC | | 955 Keller Road, Suite 1500 | | | Altamonte Springs | FL | 32714 | |
| Stripe | | 354 Oyster Point Blvd | | | South San Francisco | CA | 94080 | |
| Studani Services, LLC | | 3325 Greenfern Court | | | Allpharetta | GA | 30004 | |
| Studio Hajjar, LLC | | 247 Chestnut Hill Road | | | Stamford | CT | 06903-3925 | |
| Studio Instrument Rentals | | 475 Tenth Avenue, 2nd Floor | | | NEW YORK | NY | 10018 | |
| Stys Hospitality Initiative | | PO Box 225 | | | Topsfield | MA | 01983 | |
| Sub Focus | | 9336 Civic Center Drive | | | Beverley Hills | CA | 90210 | |
| SUB.MISSION, LIMITED | | 2825 N Glencoe St | | | Denver | CO | 80207 | |
| Sublime | | PO Box 5237 | | | New York | NY | 10185-5237 | |
| Subtronics | | 8942 Wilshire Boulevard | | | Beverley Hills | CA | 90211 | |
| Subtronics Merchandise Inc | | 10250 Constellation Blvd | Suite 2300 D | | Los Angeles | CA | 90067 | |
| Sudek USA | | 12 Minneakoning Road Unit 109 A | | | Flemington | NJ | 08822 | |
| Sullivan King | | 9336 Civic Center Drive | | | Beverley Hills | CA | 90210 | |
| Suman Ahmed | | Address on File | | | | | | |
| Sunbelt Rentals Inc. | | 6851 Jericho Turnpike Suite 220 | P.O. Box 9036 | | Syosett | NY | 11791 | |
| SunrYse LLC | | 30N Gould Street | | | Sheridan | WY | 82801 | |
| Sunshine Buitrago | | Address on File | | | | | | |
| Suvranil Ghosh | | Address on File | | | | | | |
| Suzanne Duckworth | | Address on File | | | | | | |
| Svdden Death | | 9336 Civic Center Drive | | | Beverley Hills | CA | 90210 | |
| Svdden Death Merchandise Inc | | 910060 Rue De L'Epervier | | | Mirabel | QC | J7N 0R6 | Canada |
| Sviatoslav Dobriuk | | Address on File | | | | | | |
| SWARM PRODUCTION / MGMT | | 12 Rue Boussairolles | | | Montpelier | | 34000 | France |
| Swedish House Mafia | | 8942 Wilshire Boulevard | | | Beverley Hills | CA | 90211 | |
| Swisco, Inc | | 7030 Colonial Hwy | | | Pennsauken Township | NJ | 08109 | |
| Swiss Event Operation GmbH | | Hungerbuelstrasse 22 | | | Frauenfeld | | CH-8500 | Germany |
| Syed Muhammad Jafri | | Address on File | | | | | | |
| Synara Santana | | Address on File | | | | | | |
| Sync Architecture | | 360 Furman Street, Unit 1115 | | | Brooklyn | NY | 11202 | |
| Synergetic Sounds | | 776 Haunted Lane | | | Bensalem | PA | 19020 | |
| Synter Resource | | 5935 Rivers Ave, Ste 102 | | | Charleston | SC | 29406 | |
| Synthony | | PO Box 969 | Shortland Street | | Auckland | | 1140 | New Zealand |
| T&M USA LLC | | 1185 Avenue of the Americas, Floor 31 | | | New York | NY | 10036 | |
| Tainy | | 11 Madison Avenue | 18th Floor | | New York | NY | 10010 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Talia Munroe | | Address on File | | | | | | |
| Tamanna Islam | | Address on File | | | | | | |
| Tania Hauyon | | Address on File | | | | | | |
| Tania Hauyon Photography | | Address on File | | | | | | |
| Tape B | | 8942 Wilshire Boulevard | | | Beverley Hills | CA | 90211 | |
| Tapuz Staffing LLC | | P.O. Box 517 | | | South Easton | MA | 02375-0517 | |
| Taras Sukhoverskyi | | Address on File | | | | | | |
| Tashay Alveranga | | Address on File | | | | | | |
| Tasty Taiwan 2 LLC | | 1025 Manhattan Avenue | | | Brooklyn | NY | 11222 | |
| Tatiana Sorokina | | Address on File | | | | | | |
| Tavion Dixon | | Address on File | | | | | | |
| Taya Russo | | Address on File | | | | | | |
| TBA Agency LLC c/o PARR3 LLC | | 700 s santa fe ave | | | Los Angeles | CA | 90021 | |
| Tchami | | 8942 Wilshire Boulevard | | | Beverley Hills | CA | 90211 | |
| Team Kitty Koalition | | 485 Harman Street | #2R | | Brooklyn | NY | 11237 | |
| Technical Arts Group LLC | | 240 Anderson Ave | | | Moonachie | NJ | 07074 | |
| Telecom Infrastructure Corp | | 122 East 42nd Street | Suite 1900 | | New York | NY | 10168 | |
| Temporary Secretary TS GmbH | | Blücherstrasse 22 | | | Berlin | | 10961 | Germany |
| Tengiz Iliaev | | Address on File | | | | | | |
| Tennessee Attorney General | Attn Bankruptcy Department | P.O. Box 20207 | | | Nashville | TN | 37202-0207 | |
| Terrane Group LLC | | 490 Glenalby Rd. | | | Tonawanda | NY | 14150 | |
| Terrard Wimms | | Address on File | | | | | | |
| Texas Attorney General | Attn Bankruptcy Department | 300 W. 15th St | | | Austin | TX | 78701 | |
| Texas Ins Co | | 2500 West Loop S, Suite 210 | | | Houston | TX | 77027 | |
| The Alliance | | 5520 Nobel Drive, Suite 125 | | | Fitchburg | WI | 53711 | |
| The Asian Bliss Office Pte. Ltd. | | 36 Robinson Road, #20-01 City House | | | | | 068572 | Singapore |
| The Blaze | | 8942 Wilshire Boulevard | | | Beverley Hills | CA | 90211 | |
| The Bright Pursuit (AG Wire) | | 345 US HWY 9 Suite 218 | | | Manalapan | NJ | 07726 | |
| The Bright Pursuit LLC | | 32 Union Square East Suite 1007 | | | New York | NY | 10013 | |
| The Bulletin. Io | | 333 E Ontario St | | | Chicago | IL | 60611 | |
| The Casa Group Inc. | | 22 Cortlandt Street, 10th Floor | | | New York | NY | 10007 | |
| The Chainsmokers | | 2000 Avenue of the Stars | | | Los Angeles | CA | 90067 | |
| The Fader | | 71 West 23rd Street, Suite 1331 | | | New York | NY | 10010 | |
| The Hartford | | P.O. Box 14219 | | | Lexington | KY | 40512 | |
| The Life Apparel | | 155 W 31ST ST | | | LOS ANGELES | CA | 90007-3803 | |
| The Martinez Brothers | | 11 Madison Avenue | 18th Floor | | New York | NY | 10010 | |
| The Mobile Gaming Van | | 230 West Route 59 | Suite #1019 | | Nanuet | NY | 10954 | |
| The NY State Insurance Fund | | PO Box 66699 | | | Albany | NY | 12206 | |
| The Penny Hotel | | 288 North 8th St. | | | Brooklyn | NY | 11211 | |
| The Sam Tell Companies | | 300 SMITH STREET | | | FARMINGDALE | NY | 11735 | |
| The Smoking Guns Entertainment Inc. | | 832 Durham Ave SW | | | Calgary | AB | T2T 5R2 | Canada |
| THE WEEKS-LERMAN GROUP | | 58-38 Page Place | | | Maspeth | NY | 11378 | |
| The Zero Agency, LLC | | 435 Broadway, 103 | | | Brooklyn | NY | 11211 | |
| TheFader | | 71 West 23rd Street | Floor 13, Suite 1300 | | New York | NY | 10010 | |
| TheIntroExperience, LLC | | 1221 Brookstone Cir | | | Conyers | GA | 30012-0327 | |
| THELIMITDOESNOTEXIST, LLC | | 123 Troutman St. Apt 1LF | | | Brooklyn | NY | 11206 | |
| Themba | | 33 Cavendish Square | | | London | | W1G0PW | United Kingdom |
| Think PR, Inc. (Sequel) | | 6321 W 5th Street | | | Los Angeles | CA | 90048 | |
| Thomas Cadotte | | Address on File | | | | | | |
| Thomas Myers | | Address on File | | | | | | |
| Three 6 Mafia | | 2000 Avenue of the Stars | | | Los Angeles | CA | 90067 | |
| Thrust Publishing LTD | | 183 Kingston Road | | | London | | SW19 1LH | United Kingdom |
| Thundercat | | 8942 Wilshire Boulevard | | | Beverley Hills | CA | 90211 | |
| Thundercat Tours Inc | | 12100 Wilshire Blvd | | | Los Angeles | CA | 90025-7120 | |
| TicketLabs Inc DBA Hive | | 304-283 Duke Street W | | | Kitchener | ON | N2H 3X7 | Canada |
| Ticking Clock Productions LLC | | 42 Wooster Street | | | New York | NY | 11104 | |
| Tiesto | | Address on File | | | | | | |
| Tiffany Muniz | | Address on File | | | | | | |
| Tiffany Rasombath | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Tiffany Schonbach | | Address on File | | | | | | |
| Tik Tok | | 5800 Bristol Pkwy Ste 100 | | | Culver City | CA | 90230-6697 | |
| Tile Inc | | 1900 S Norfolk St Ste 310 | | | San Mateo | CA | 94403-1171 | |
| Time Out America LLC | | 1540 Broadway 42nd Floor | | | New York | NY | 10036 | |
| Timmy Howard | | Address on File | | | | | | |
| Timmy Trumpet | | Address on File | | | | | | |
| TITOL RETAIL, LL | | 7060 Hollywood Blvd Fl 2 | | | Los Angeles | CA | 90028-6015 | |
| Toast | | 3rd Floor, Matrix Beta, Matrix Business Park | | | Swansea | | SA6 8RE | United Kingdom |
| Toba rizvi | | Address on File | | | | | | |
| TokenWorks Inc. | | 1 Stone Place | Suite 303 | | Bronxville | NY | 10708 | |
| Tomexpo AG | | 1 Gartenstrasse | | | Wiedlisbach | | 4537 | Germany |
| Tone NYC LLC | | 418 Broadway, Ste N | | | Albany | NY | 12207 | |
| Tony Manson | | Address on File | | | | | | |
| Top Drawer Merch | | 11801 Mississippi Ave 100 | | | Los Angeles | CA | 90025 | |
| Tori Letzler | | Address on File | | | | | | |
| Tori Puebla | | Address on File | | | | | | |
| Total Wine | | 6600 Rockledge Drive | | | Bethesda | MD | 20817 | |
| Transformify | | 2093 Philadelphia Pike #8767 | | | Claymont | DE | 19703 | |
| TRANSFORMIFY LTD | | 86-90 Paul Street | | | London | | EC2A 4NE | United Kingdom |
| Transformify Ltd. | Transformify | level 3, 207 Regent Str. | | | London | | W1B 3HH | United Kingdom |
| Transparent Arts, Corp | | 6 Centerpointe Dr. Suite 700 | | | La Palma | CA | 90623 | |
| Transportation Management Services | | 46 S Market St. Floor 2 | | | Frederick | MD | 21701 | |
| TRAP Karaoke LLC | | 7014 13th Avenue, Suite 202 | | | Brooklyn | NY | 11228 | |
| TRAX MECHANICAL | | 7014 13th Avenue, Suite 202 | | | Brooklyn | NY | 11228 | |
| Trax Mechanical LLC | | 7014 13th Avenue, Suite 202 | | | Brooklyn | NY | 11228 | |
| Trevlyn Eliotte | | Address on File | | | | | | |
| Trevor Harrison | | Address on File | | | | | | |
| Trevor Weidenbacher | | Address on File | | | | | | |
| TRUSTED TECH TEAM LLC | | 5171 California Avenue, Suite 250 | | | Irvine | CA | 92617 | |
| TT American Touring Inc | | 1013 Centre Road Suite 403S | | | Wilmington | DE | 19805 | |
| Tuminos Fuel Services | | 37 Emerson Street | | | Ridgefield Park | NJ | 07660 | |
| TUMULT Management GmbH | | Zeiseweg 9 | | | Hamburg | | 22765 | Germany |
| Turning Star, Inc. | | 600 Willow Tree Road | | | Leonia | NJ | 07605 | |
| TVT Capital Source LLC | | 881 Baxter Drive STE 100 | | | SOUTH JORDAN | UT | 84095 | |
| Two Friends | | 2000 Avenue of the Stars | | | Los Angeles | CA | 90067 | |
| Tyler Tran | | Address on File | | | | | | |
| Tyler Tusing | | Address on File | | | | | | |
| TYLI Engineering PC | | 32 Old Slip | 10th Floor | | New York | NY | 10005 | |
| Tyrrell Hook | | Address on File | | | | | | |
| UBER | | 1725 Third Street | | | San Francisco | CA | 94158 | |
| U-Haul | | 2727 N Central Ave | | | Phoenix | AZ | 85004 | |
| ULE Group Corp. | | 60 Hoffman Avenue | | | Hauppauge | NY | 11788 | |
| Uline | | PO Box 88741 | | | Chicago | IL | 60680-1741 | |
| Uncle Waffles | | 2000 Avenue of the Stars | | | Los Angeles | CA | 90067 | |
| Underwriters at Lloyd's | | One Lime Street | | | London | | EC3M 7HA | United Kingdom |
| Uniliumin | | 112 Yongfu Rd., Qiaotou Village, Fuyong Town | | | Shenzhen | | 518103 | China |
| Unilumin USA LLC | | 254 WEST 31ST STREET, 12TH FLOOR | | | NEW YORK | NY | 10001 | |
| Union Beer | | 1213 Grand St | | | Brooklyn | NY | 11211 | |
| UNION BEER DISTRIBUTORS LLC | | 1213 Grand St | | | Brooklyn | NY | 11211 | |
| UNITED AIRLINES | | 233 S Wacker Dr | | | Chicago | IL | 60606 | |
| United Healthcare | | Oxford Health Plans | PO Box 1697 | | Newark | NJ | 07101-1697 | |
| United Rentals (Formerly Able Equipment) | | 100 First Stamford Place Ste 700 | | | Stamford | CT | 06902 | |
| United Site Services formerly Johnny on the Spot | | 3168 Bordentown Ave | | | Old Bridge | NJ | 08857 | |
| United Site Services, Inc. | | 118 Flanders Rd | | | Westborough | MA | 01581-1035 | |
| United Spinal Association | | 102 Duane Road | | | Fort Totten | NY | 11359 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| United Staging & Rigging | | 179 Ward Hill Avenue | | | Haverhill | MA | 01835 | |
| United States Tennis Association | | 640 8th Avenue, 34th Floor | | | New York | NY | 10036 | |
| UnitedHealthcare | | 9800 Health Care Ln | | | Hopkins | MN | 55343-4542 | |
| Universal Fireproof Do | | 1171 Myrtle Ave | | | Brooklyn | NY | 11206 | |
| Universal Logistics Services, Inc. | | 120 Summit Parkway | Ste 110 | | Homewood | AL | 35209 | |
| UNREAL-SYSTEMS | | 7516 Northwest 54th Street | | | Miami | FL | 33166 | |
| UPS | | 55 Glenlake Parkway, NE | | | Atlanta | GA | 30328 | |
| UR venue | | 6720 Via Austi Parkway Suite 450 | | | Las Vegas | NV | 89119 | |
| US Foods | | 9399 West Higgins Road, Suite 100 | | | Rosemont | IL | 60018 | |
| US Foods, Inc. | | 9399 West Higgins Road, Suite 100 | | | Rosemont | IL | 60018 | |
| USPS | | 475 L'Enfant Plaza SW | | | Washington | DC | 20260 | |
| UST Group LLC | UST GROUP LLC, | 5975 Shore Parkway, Suite 1F | | | Brooklyn | NY | 11236 | |
| UTA | | 9336 Civic Center Dr. | | | Beverly Hills | CA | 90210 | |
| Utah Attorney General | Attn Bankruptcy Department | Utah State Capitol Complex | 350 North State Street, Suite 230 | | Salt Lake City | UT | 84114-2320 | |
| Utility Canvas | | 27 Garden Street | | | Poughkeepsie | NY | 12601 | |
| Valeria Aitken | | Address on File | | | | | | |
| Valeria Menendez | | Address on File | | | | | | |
| Vanessa Sweet-Alexis | | Address on File | | | | | | |
| Vantage Risk Assurance Co | | 30 Woodbourne Ave | 4th Floor | | Pembroke | | HM08 | Bermuda |
| Vaulted Agency BV | | Lange Viestraat 2B | | | Utrecht | | 3511 BK | The Netherlands |
| Vectorworks | | 8621 Robert Fulton Drive, Suite 200 | | | Columbia | MD | 21046 | |
| Veniecelink LLC | | 45 John Street Suite 711 | | | New York | NY | 10038 | |
| VERA LL SERVICES INC | | 139-21 230Th Place Fl 2 | | | Laurelton | NY | 11413 | |
| Verizon | | 1095 Avenue of the Americas | | | New York | NY | 10036 | |
| Vermont Attorney General | Attn Bankruptcy Department | 109 State St. | | | Montpelier | VT | 05609-1001 | |
| Vertical Group | | 239 Centre Street | PH | | New York | NY | 10013 | |
| Vertus Vielot | | Address on File | | | | | | |
| Vexillum Law | | 4001 Main Street, Suite 107 | | | Philadelphia | PA | 19127 | |
| Viagra Boys | | 8942 Wilshire Boulevard | | | Beverley Hills | CA | 90211 | |
| Vianca Mestanza Serrano | | Address on File | | | | | | |
| Vibes By Tory | Vibes by Tory Music | 255 Skillman Avenue, 1F | | | Brooklyn | NY | 11211 | |
| Victor Alcy | | Address on File | | | | | | |
| Victor Bertieri | | Address on File | | | | | | |
| Victoria Azarkina | | Address on File | | | | | | |
| Victoria Lazaro | | Address on File | | | | | | |
| Victoria Stack | | Address on File | | | | | | |
| VIDA AT FONTAINEBLEAU | | 19950 West, Country Club Drive | | | Aventura | FL | 33180 | |
| VierD AG | | Sirnacherstrasse 6 | Wil 9500 | | Wil | | 9500 | Switzerland |
| Vincent Gajeski | | Address on File | | | | | | |
| Vinson Sumpter | | Address on File | | | | | | |
| Vintage Culture | | 2000 Avenue of the Stars | | | Los Angeles | CA | 90067 | |
| Violeta Belendes | | Address on File | | | | | | |
| Virgil Barber | | Address on File | | | | | | |
| Virginia Attorney General | Attn Bankruptcy Department | 202 North Ninth St | | | Richmond | VA | 23219 | |
| Visionary Talent Group, LLC | | 3413 W HIRSCH ST | | | CHICAGO | IL | 60651 | |
| Viviana Zapata | | Address on File | | | | | | |
| Vivienne Fairfax | | Address on File | | | | | | |
| Vladimir Jovanovic | | Address on File | | | | | | |
| Vlat, LLC | | 39 Stratford Lane | | | Holmdel | NJ | 07733 | |
| VODAFONE ROAMING SERVI | | 546 5th Ave Fl 14 | | | New York | NY | 10036-5000 | |
| Volk Industrial | | 203 Godwin Ave | | | Ridgewood | NJ | 07450 | |
| Volk Industrial Services, Corp | | 203 Godwin Ave | | | Ridgewood | NJ | 07450 | |
| Wah Gwaan NYC | | 3636 FIELDSTON RD., APT. 3E | | | Bronx | NY | 10463 | |
| Walmart | | 1 Customer Drive | | | Bentonville | AR | 72712 | |
| Walter Bernath | | Address on File | | | | | | |
| Walter Verdun | | Address on File | | | | | | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Washington Attorney General | Attn Bankruptcy Department | 1125 Washington St SE | PO Box 40100 | | Olympia | WA | 98504-0100 | |
| Wasserman Music LLC | | 10900 Wilshire Boulevard | | | Los Angeles | CA | 90024 | |
| Waxtroda | | 9336 Civic Center Drive | | | Beverley Hills | CA | 90210 | |
| Wayfair | | 4 Copley Pl Fl 7 | | | Boston | MA | 02116 | |
| WeatherPrep LLC | | PO Box One | | | Cedar Knolls | NJ | 07927 | |
| WEBROOT-ANTIVIRUS | | 385 Interlocken Crescent, Suite 800 | | | Broomfield | CO | 80021 | |
| Webstaurant Store | | 40 Citation Ln | | | Lititz | PA | 17543 | |
| Weeks Lerman Group | | 58-38 Page Place | | | Maspeth | NY | 11378 | |
| Wegman's | | 1500 Brooks Avenue | PO Box 30844 | | Rochester | NY | 14603 | |
| Weichieh Chi | | Address on File | | | | | | |
| Wells Fargo | | 420 Montgomery Street | | | San Francisco | CA | 94104 | |
| Wen-Ting Wong | | Address on File | | | | | | |
| West Virginia Attorney General | Attn Bankruptcy Department | State Capitol Bldg 1 Rm E-26 | 1900 Kanawha Blvd., East | | Charleston | WV | 25305 | |
| Western Beef | | 47-05 Metropolitan Avenue | | | Ridgewood | NY | 11385 | |
| WHOLEFDS WBG#10487 | | Harborside 3, 210 Hudson Street, Suite 700 | | | Jersey City | NJ | 07311 | |
| WILDES & WEINBERG P.C. | | 515 Madison Avenue, 6th Floor | | | New York | NY | 10022 | |
| Wilkie Farr & Gallagher | | 787 Seventh Avenue | | | New York | NY | 10019 | |
| Will Weston | | Address on File | | | | | | |
| William Black LLC | | 2323 S Troy St Ste 5-300 | | | Auroro | CO | 80014 | |
| William Braciak | | Address on File | | | | | | |
| William Morris Endeavor Entertainment LLC | WME | 9601 Wilshire Blvd | | | Beverly Hills | CA | 90210 | |
| WILLIAMSBURG AUTO CENT | | 263 Boerum St | | | Brooklyn | NY | 11206 | |
| WILLIAMS-SONOMA.COM | | 3250 Van Ness Avenue | | | San Francisco | CA | 94109 | |
| Willy Ngo | | Address on File | | | | | | |
| Winick Productions LLC | | 250 W. 103rd St | Apt. 4C | | New York | NY | 10025 | |
| Wisconsin Attorney General | Attn Bankruptcy Department | Wisconsin Dept. of Justice | 114 East, State Capitol | PO Box 7857 | Madison | WI | 53707-7857 | |
| Wizard Studios North, Inc | | 2-15 26th Avenue | | | Astoria | NY | 11102 | |
| WJE Engineers and Architects, PC | | PO Box 204645 | | | Dallas | TX | 75320 | |
| Wool Ventures LLC | | 278 1st Avenue | | | New York | NY | 10009 | |
| Wooli | | 9336 Civic Center Drive | | | Beverley Hills | CA | 90210 | |
| WORKABLE | | 225 Franklin St | | | Boston | MA | 02110 | |
| World Live LLC | | 300 E. Bridge Street | | | Breaux Bridge | LA | 70517 | |
| WORLD MARKET ECOMM | | 1201 Marina Village Pkwy | | | Alameda | CA | 94501-1087 | |
| World Talent Management LLC | | Suite 506 – 8850 University Crescent | | | Burnaby | BC | V5A 0C8 | Canada |
| WORTHINGTON OLSON COBRA | | 1620 N HIGH ST | | | Denver | CO | 80218 | |
| WOU GmbH | | 20 Wilhelm Strasse | Munich | | Munich | | 80638 | Germany |
| Wright Angle Pro | | 335 Old Sutton road | | | Barrington | IL | 60010 | |
| Wright Bookings | | 654 South Detroit Street | Apt 402 | | Los Angeles | CA | 90036 | |
| Www.Anydesk.Com | | 2729 State Rd. 580 | | | Clearwater | FL | 33761 | |
| WWW.FOLDNY.COM | | 53-25 Metropolitan ave | | | Ridgewood | NY | 11385 | |
| WWW.MAKE.COM | | 2538/2 Menclova | | | Prague | Praha | 18000 | Czech Republic |
| WWW.UI.COM | | 685 Third Avenue | | | New York | NY | 10017 | |
| WYCKOFF DELI & GRILL CO, BROOKLYN, NY | | 379 JEFFERSON ST | | | Brooklyn | NY | 11237 | |
| Wyoming Attorney General | Attn Bankruptcy Department | 109 State Capitol | | | Cheyenne | WY | 82002 | |
| Xavier Gillard | | Address on File | | | | | | |
| XCHANGE TELECOM | | 3611 14th Ave, Suite 550 | | | Brooklyn | NY | 11218-3773 | |
| Yale Rosin | | Address on File | | | | | | |
| Yan Perez | | Address on File | | | | | | |
| Yannick Paul | | Address on File | | | | | | |
| Yeat | | 8942 Wilshire Boulevard | | | Beverley Hills | CA | 90211 | |
| Yihjen Yao | | Address on File | | | | | | |
| York Artist Management Ltd | FBO YORK ARTIST MANAGEMENT LTD | 2833 N Maplewood Ave | | | Chicago | IL | 60618 | |
| Yotsukawa Seisakusho., LTD. | | 7-15, Kanaya-machi | | | Takaoka City | Toyama | 933-0841 | Japan |
| Your Healthy Reality, LLC (Char Newell) | | 63 Country Drive East | | | Staten Island | NY | 10314 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Yousuke Yukimatsu | | Address on File | | | | | | |
| Yullis Abreu | | Address on File | | | | | | |
| Yung Lean | | Address on File | | | | | | |
| Zach Dilgard Photography Inc | | 573 Union Street | Apt 1 | | Brooklyn | NY | 11215 | |
| Zach Rosenberg | | Address on File | | | | | | |
| Zachary Locke | | Address on File | | | | | | |
| Zachary Schur | | Address on File | | | | | | |
| Zack Brilliant | | Address on File | | | | | | |
| Zainab Hasnain Creative LLC | | 10 CITY PT., APT. 32G | | | BROOKLYN | NY | 11201 | |
| Zaire Gholston | | Address on File | | | | | | |
| ZAMNA WORLD LLC | | 106 SE 9TH STREET | | | FORT LAUDERDALE | FL | 33316 | |
| ZAZZLE INC | | 1800 Seaport Blvd | | | Redwood City | CA | 94063 | |
| Zedd | | 8942 Wilshire Boulevard | | | Beverley Hills | CA | 90211 | |
| Zeds Dead | | 8942 Wilshire Boulevard | | | Beverley Hills | CA | 90211 | |
| Zellie Cash | | Address on File | | | | | | |
| Zendesk Inc. | | 1019 Market St | | | San Francisco | CA | 94103 | |
| Zenett Bond | | Address on File | | | | | | |
| Zephyr RV Adventures Inc. | | 16 Carolyn Rd | | | Port Jefferson Station | NY | 11776 | |
| Zhoujun Luo | | Address on File | | | | | | |
| Zhu | | 385 1st Avenue | Manhattan | | New York | NY | 10010 | |
| Zin Electrical | | 1267 Utica Avenue | | | Brooklyn | NY | 11203 | |
| Zin Electrical Inc. | | 235 West End Ave | | | Brooklyn | NY | 11235 | |
| ZIRCON PRODUCTION SERV | | 7014 13TH AVENUE, SUITE 202 | | | Brooklyn | NY | 11228 | |
| Zoe Burbridge | | Address on File | | | | | | |
| Zoe Shack | | Address on File | | | | | | |
| Zoe Willis | | Address on File | | | | | | |
| Zoom | | 55 Almaden Blvd, Suite 600 | | | San Jose | CA | 95113 | |
| ZORO TOOLS INC | | 500 W Madison St Ste 4000 | | | Chicago | IL | 60661-4596 | |
| Zurich American Insurance Company | | 1299 Zurich Way | | | Schaumburg | IL | 60196 | |