Claims Register by Number

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | A | R | A/R Date | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/04/2025 | 1 | DOMINIC CAPPELLETTI d/b/a NIGHTMODE VIDEO, INC. | | 211 W. LAKE BLVD | | | MAHOPAC | NY | 10541 | | $574,000.00 | General Unsecured | | | | AGDP Holding Inc. | 25-11446 |
| 08/05/2025 | 2 | CONSOLIDATED EDISON COMPANY OF NEW YORK, INC | BANKRUPTCY / EAG GROUP | 4 IRVING PLACE 9TH FLOOR | | | NEW YORK | NY | 10003 | | $15,287.93 | General Unsecured | | | | Avant Gardner, LLC | 25-11443 |
| 08/08/2025 | 3 | Hard Feelings, LLC | | 5 Union Square West Frnt 1 #1417 | | | New York | NY | 10003 | | $190,000.00 | General Unsecured | | | | Avant Gardner, LLC | 25-11443 |
| 08/11/2025 | 4 | Jackson Koloskus | | 443 South Ohioville Road | | | New Paltz | NY | 12561 | | $70,000.00 | General Unsecured | | | | Avant Gardner, LLC | 25-11443 |
| 08/12/2025 | 5 | A+ Operating LLC | Alex Josowitz | 9801 Collins Ave. Apt 11s | | | Bal Harbour | FL | 33154 | | $89,550.86 | General Unsecured | | | | Avant Gardner, LLC | 25-11443 |
| 08/12/2025 | 6 | Fred Orsita | The Law Offices of Bradley S. Hames, P.C. | 15 Maiden Lane, Suite 1305 | | | New York | NY | 10038 | | $5,000,000.00 | General Unsecured | | | | Avant Gardner, LLC | 25-11443 |
| 08/12/2025 | 7 | New York State Department of Taxation and Finance | Bankruptcy Section | PO Box 5300 | | | Albany | NY | 12205-0300 | | $163.23 | General Unsecured | | | | Reynard Productions, LLC | 25-11447 |
| 08/12/2025 | 7 | New York State Department of Taxation and Finance | Bankruptcy Section | PO Box 5300 | | | Albany | NY | 12205-0300 | | $291.31 | Priority | | | | Reynard Productions, LLC | 25-11447 |
| 08/12/2025 | 8 | New York State Department of Taxation and Finance | Bankruptcy Section | PO Box 5300 | | | Albany | NY | 12205-0300 | | $1,331.59 | General Unsecured | | | | Made Event LLC | 25-11442 |
| 08/12/2025 | 8 | New York State Department of Taxation and Finance | Bankruptcy Section | PO Box 5300 | | | Albany | NY | 12205-0300 | | $2,362.14 | Priority | | | | Made Event LLC | 25-11442 |
| 08/12/2025 | 9 | New York State Department of Taxation and Finance | Bankruptcy Section | PO Box 5300 | | | Albany | NY | 12205-0300 | | $2,234,093.28 | Secured | | | | Avant Gardner, LLC | 25-11443 |
| 08/12/2025 | 10 | Jonah Flint | | 60 S 8th St | | | Brooklyn | NY | 11249 | | $17,150.00 | Priority | | | | AGDP Holding Inc. | 25-11446 |
| 08/12/2025 | 10 | Jonah Flint | | 60 S 8th St | | | Brooklyn | NY | 11249 | | $5,350.00 | General Unsecured | | | | AGDP Holding Inc. | 25-11446 |
| 08/12/2025 | 11 | Loupe Digital Inc | Loupe Digital | 117 East 24th Street, 5th Floor | | | New York | NY | 10010 | | $17,200.00 | Priority | | | | Avant Gardner, LLC | 25-11443 |
| 08/12/2025 | 11 | Loupe Digital Inc | Loupe Digital | 117 East 24th Street, 5th Floor | | | New York | NY | 10010 | | $53,182.24 | General Unsecured | | | | Avant Gardner, LLC | 25-11443 |
| 08/12/2025 | 12 | Brookside Environmental Inc | c/o Certilman Balin Adler and Hyman, LLP. | 90 Merrick Avenue | | | East Meadow | NY | 11554 | | $210,285.61 | General Unsecured | | | | Avant Gardner, LLC | 25-11443 |
| 08/13/2025 | 13 | Forty Knots LLC | Theodore Ginsburg | 668 Cambridge Battenville Rd | | | Greenwich | NY | 12834 | | $15,400.00 | General Unsecured | | | | Avant Gardner, LLC | 25-11443 |
| 08/20/2025 | 14 | Uline | | 12575 Uline Dr | | | Pleasant Prairie | WI | 53158 | | $11,153.70 | General Unsecured | | | | AGDP Holding Inc. | 25-11446 |
| 08/18/2025 | 15 | Silent Volume LLC | | 110 East 25th Street | | | New York | NY | 10010 | | $51,682.57 | Priority | A | | 08/04/2025 | Avant Gardner, LLC | 25-11443 |
| 08/18/2025 | 15 | Silent Volume LLC | | 110 East 25th Street | | | New York | NY | 10010 | | $0.00 | General Unsecured | A | | 08/04/2025 | Avant Gardner, LLC | 25-11443 |
| 08/19/2025 | 16 | Anthony Palie | Shelly L. Friedland, Esq. | Parker Pohl LLP | 99 Park Avenue, Suite 1510 | | New York | NY | 10016 | | $385.00 | General Unsecured | | | | AGDP Holding Inc. | 25-11446 |
| 08/19/2025 | 17 | Anthony Palie, Individually and on Behalf of Others Similarly Situated. See 1 23-cv-8106, SDNY | Shelly L. Friedland, Esq. | Parker Pohl LLP | 99 Park Avenue, Suite 1510 | | New York | NY | 10016 | | $11,000,000.00 | General Unsecured | | | | AGDP Holding Inc. | 25-11446 |
| 08/20/2025 | 18 | Spectrum | Siobhan McEneany | 1600 Dublin Road | | | Columbus | OH | 43215 | | $378.19 | General Unsecured | | | | Avant Gardner, LLC | 25-11443 |
| 08/20/2025 | 19 | Anthony Palie | Shelly L. Friedland, Esq. | Parker Pohl LLP | 99 Park Avenue, Suite 1510 | | New York | NY | 10016 | | $385.00 | General Unsecured | | | | Made Event LLC | 25-11442 |
| 08/20/2025 | 20 | Anthony Palie, individually and on Behalf of Others Similarly Situated. See 123-cv-8106, SDNY | Shelly L. Friedland, Esq. | Parker Pohl LLP | 99 Park Avenue Suite 1510 | | New York | NY | 10016 | | $11,000,000.00 | General Unsecured | | | | Made Event LLC | 25-11442 |
| 08/21/2025 | 21 | Anthony Palie | Shelly L. Friedland, Esq. | Parker Pohl LLP | 99 Park Avenue, Suite 1510 | | New York | NY | 10016 | | $385.00 | General Unsecured | | | | Avant Gardner, LLC | 25-11443 |
| 08/21/2025 | 22 | Anthony Palie | Shelly L. Friedland, Esq. | Parker Pohl LLP | 99 Park Avenue, Suite 1510 | | New York | NY | 10016 | | $385.00 | General Unsecured | | | | EZ Festivals LLC | 25-11444 |
| 08/21/2025 | 23 | Anthony Palie, Individually and on Behalf of Others Similarly Situated. See 1 23-cv-8106, SDNY | Shelly L. Friedland, Esq. | Parker Pohl LLP | 99 Park Avenue, Suite 1510 | | New York | NY | 10016 | | $11,000,000.00 | General Unsecured | | | | Avant Gardner, LLC | 25-11443 |
| 08/21/2025 | 24 | Anthony Palie, Individually and on Behalf of Others Similarly Situated. See 1 23-cv-8106, SDNY | Shelly L. Friedland, Esq. | Parker Pohl LLP | 99 Park Avenue, Suite 1510 | | New York | NY | 10016 | | $11,000,000.00 | General Unsecured | | | | EZ Festivals LLC | 25-11444 |
| 08/22/2025 | 25 | 4LIVE Production GmbH Co. KG | | 19A Am Alten Galgen | | | Montabaur | Rhineland | 56410 | Germany | $8,015.47 | General Unsecured | | | | Avant Gardner, LLC | 25-11443 |
| 08/26/2025 | 26 | Geraldine Clerfe | | 285 Hawthorne Street, Apt 603 | | | Brooklyn | NY | 11225 | | $17,150.00 | Priority | | | | AGDP Holding Inc. | 25-11446 |
| 08/26/2025 | 26 | Geraldine Clerfe | | 285 Hawthorne Street, Apt 603 | | | Brooklyn | NY | 11225 | | $3,745.84 | General Unsecured | | | | AGDP Holding Inc. | 25-11446 |
| 08/26/2025 | 27 | Ninell Silberberg | Taylor Dykema, PLLC | 914 E 25th Street | | | Houston | TX | 77009 | | $10,000.00 | Priority | | | | Avant Gardner, LLC | 25-11443 |
| 08/26/2025 | 27 | Ninell Silberberg | Taylor Dykema, PLLC | 914 E 25th Street | | | Houston | TX | 77009 | | $196,595.25 | General Unsecured | | | | Avant Gardner, LLC | 25-11443 |
| 08/27/2025 | 28 | The Sherwin-Williams Company | c/o Michael B Bach, Authorized Agent | 25 Whitney Dr Suite 106 | | | Milford | OH | 45150 | | $21,911.14 | General Unsecured | | | | Avant Gardner, LLC | 25-11443 |
| 08/25/2025 | 29 | Singer Equipment | RHK Recovery Group | 1670 Old Country Road | | | Plainview | NY | 11803 | | $121,148.56 | General Unsecured | | | | AGDP Holding Inc. | 25-11446 |
| 08/29/2025 | 30 | New York State Department of Labor | NYS Department of Labor | 1220 Washington Ave Bldg 12-RM 256 | | | Albany | NY | 12226 | | $0.00 | General Unsecured | | | | Made Event LLC | 25-11442 |
| 08/29/2025 | 31 | New York State Department of Labor | NYS Department of Labor | 1220 Washington Ave Bldg 12-RM 256 | | | Albany | NY | 12226 | | $0.00 | General Unsecured | | | | Avant Gardner, LLC | 25-11443 |
| 08/29/2025 | 32 | New York State Department of Labor | NYS Department of Labor | 1220 Washington Ave Bldg 12-RM 256 | | | Albany | NY | 12226 | | $0.00 | General Unsecured | | | | Reynard Productions, LLC | 25-11447 |
| 08/28/2025 | 33 | Brandon Perez | | 16 McCouns Lane | | | Oyster Bay | NY | 11771 | | $1,061.46 | General Unsecured | | | | Avant Gardner, LLC | 25-11443 |
| 08/29/2025 | 34 | Octopus Agents BV | David Sumner | Bethaniendwarsstraat 6D | | | Amsterdam | Amsterdam | 1012 CB | The Netherlands | $3,500.00 | General Unsecured | | | | Avant Gardner, LLC | 25-11443 |

In re AGDP Holding Inc., et al.
Case No. 25-11446 (MFW)

Page 1 of 9

Claims Register by Number

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | A | R | A/R Date | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/29/2025 | 35 | Rivka Noskeau | | 1720 Bedford Avenue, #12E | | | Brooklyn | NY | 11225 | | $17,150.00 | Priority | | | | Avant Gardner, LLC | 25-11443 |
| 08/29/2025 | 35 | Rivka Noskeau | | 1720 Bedford Avenue, #12E | | | Brooklyn | NY | 11225 | | $20,350.00 | General Unsecured | | | | Avant Gardner, LLC | 25-11443 |
| 08/25/2025 | 36 | Empire Merchants LLC | | 16 Bridgewater Street | | | Brooklyn | NY | 11222 | | $1,661.56 | General Unsecured | | | | AGDP Holding Inc. | 25-11446 |
| 09/03/2025 | 37 | Partner Assessment Corporation | | PO Box 207428 | | | Dallas | TX | 75320 | | $44,077.50 | General Unsecured | | | | AGDP Holding Inc. | 25-11446 |
| 09/05/2025 | 38 | Charles D Music LLC | Calogero LoBrutto | 1029 N Hayworth Ave Apt 6 | | | Los Angeles | CA | 90046 | | $1,750.00 | General Unsecured | | | | Avant Gardner, LLC | 25-11443 |
| 09/05/2025 | 39 | Unreal Systems LLC | c/o Scott Alan Orth, Esq. | 3860 Sheridan Street, Suite A | | | Hollywood | FL | 33021 | | $61,800.00 | General Unsecured | | | | Avant Gardner, LLC | 25-11443 |
| 09/05/2025 | 40 | Alyse Jung | | 1913 S Croskey St | | | Philadelphia | PA | 19145 | | $444.48 | General Unsecured | | | | Avant Gardner, LLC | 25-11443 |
| 09/08/2025 | 41 | Caroline Coffey | | 241 E 73rd St Apt 3C | | | New York | NY | 10021 | | $155.96 | Admin Priority | | | | Avant Gardner, LLC | 25-11443 |
| 09/09/2025 | 42 | Red Bull Distribution Company | | 6144 Panasonic Way Suite 150 | | | Denver | CO | 80249 | | $19,872.00 | Priority | | | | Avant Gardner, LLC | 25-11443 |
| 09/09/2025 | 42 | Red Bull Distribution Company | | 6144 Panasonic Way Suite 150 | | | Denver | CO | 80249 | | $1,944.00 | General Unsecured | | | | Avant Gardner, LLC | 25-11443 |
| 09/09/2025 | 43 | Nicole Brockmole | c/o Squitieri And Fearon, LLP | 205 Hudson Street 7th Floor | | | New York | NY | 10013 | | $649.00 | Priority | | | | AGDP Holding Inc. | 25-11446 |
| 09/09/2025 | 44 | Telecom Infrastructure Corp. | Gregory Spaun | Welby, Brady, Greenblatt, LLP | 50 Main Street, Suite 1600 | | White Plains | NY | 10606 | | $187,124.40 | Secured | | | | Avant Gardner, LLC | 25-11443 |
| 09/09/2025 | 45 | Lauren Bair | c/o Squitieri and Fearon, LLP | 205 Hudson Street 7th Floor | | | New York | NY | 10013 | | $649.00 | Priority | | | | AGDP Holding Inc. | 25-11446 |
| 09/09/2025 | 46 | Nick Ercklentz | c/o Squitieri and Fearon, LLP | 205 Hudson Street 7th Floor | | | New York | NY | 10013 | | $649.00 | Priority | | | | AGDP Holding Inc. | 25-11446 |
| 09/10/2025 | 47 | Golf Cars Unlimited, Inc. | | 502 Route 17K | | | Walden | NY | 12586 | | $30,977.50 | General Unsecured | | | | EZ Festivals LLC | 25-11444 |
| 09/09/2025 | 48 | Nicole Brockmole, Lauren Bair and Nick Ercklentz, Individually and on Behalf of All Ticket Buyers to EZoo 2023 Festival | c/o Squitieri and Fearon, LLP | 205 Hudson Street 7th Floor | | | New York | NY | 10013 | | $13,398,433.00 | Priority | | | | AGDP Holding Inc. | 25-11446 |
| 09/09/2025 | 49 | WeAreHouse78, LLC | Kenneth Espinal | 4610 70th Street Apt 904E | | | Queens | NY | 11377 | | $127,384.83 | General Unsecured | | | | Avant Gardner, LLC | 25-11443 |
| 09/10/2025 | 50 | Wiss Janney Elstner Associates Inc | | 330 Pfingsten Rd | | | Northbrook | IL | 60062 | | $19,390.00 | Priority | | | | Avant Gardner, LLC | 25-11443 |
| 09/11/2025 | 51 | New York State Dept. of Tax and Finance | Bankruptcy Section | PO Box 5300 | | | Albany | NY | 12205 | | $12.72 | Priority | | | | Avant Gardner, LLC | 25-11443 |
| 09/11/2025 | 51 | New York State Dept. of Tax and Finance | Bankruptcy Section | PO Box 5300 | | | Albany | NY | 12205 | | $624.29 | General Unsecured | | | | Avant Gardner, LLC | 25-11443 |
| 09/11/2025 | 51 | New York State Dept. of Tax and Finance | Bankruptcy Section | PO Box 5300 | | | Albany | NY | 12205 | | $2,234,093.28 | Secured | | | | Avant Gardner, LLC | 25-11443 |
| 09/11/2025 | 52 | A. Palie, D. Bedell, C. Carbo, A. Gould, D. Thompson, B. Winkelmann, Individually and on Behalf of Others Similarly Situated | Shelly L. Friedland, Esq. | Parker Pohl LLP | 99 Park Avenue Suite 1510 | | New York | NY | 10016 | | $11,000,000.00 | General Unsecured | A | | 08/19/2025 | AGDP Holding Inc. | 25-11446 |
| 09/11/2025 | 53 | Hillary Weston Agency LLC | | 243 Broadview Avenue | | | New Rochelle | NY | 10804 | | $15,000.00 | Admin Priority | | | | Avant Gardner, LLC | 25-11443 |
| 09/11/2025 | 53 | Hillary Weston Agency LLC | | 243 Broadview Avenue | | | New Rochelle | NY | 10804 | | $0.00 | General Unsecured | | | | Avant Gardner, LLC | 25-11443 |
| 09/11/2025 | 54 | Dakota Bedell | Eyal Dror | Trief and Olk | 800 Third Avenue, 29th Floor | | New York | NY | 10022 | | $338.31 | General Unsecured | | | | AGDP Holding Inc. | 25-11446 |
| 09/11/2025 | 55 | Dakota Bedell | Eyal Dror | Trief and Olk | 800 Third Avenue, 29th Floor | | New York | NY | 10022 | | $338.31 | General Unsecured | | | | Made Event LLC | 25-11442 |
| 09/11/2025 | 56 | Dakota Bedell | Eyal Dror | Trief and Olk | 800 Third Avenue, 29th Floor | | New York | NY | 10022 | | $338.31 | General Unsecured | | | | Avant Gardner, LLC | 25-11443 |
| 09/11/2025 | 57 | Dakota Bedell | Eyal Dror | Trief and Olk | 800 Third Avenue, 29th Floor | | New York | NY | 10022 | | $338.31 | General Unsecured | | | | EZ Festivals LLC | 25-11444 |
| 09/11/2025 | 58 | Bridgette Winkelmann | Eyal Dror | Trief and Olk | 800 Third Avenue, 29th Floor | | New York | NY | 10022 | | $338.31 | General Unsecured | | | | AGDP Holding Inc. | 25-11446 |
| 09/11/2025 | 59 | Bridgette Winkelmann | Eyal Dror | Trief and Olk | 800 Third Avenue, 29th Floor | | New York | NY | 10022 | | $338.31 | General Unsecured | | | | Made Event LLC | 25-11442 |
| 09/11/2025 | 60 | Bridgette Winkelmann | Eyal Dror | Trief and Olk | 800 Third Avenue, 29th Floor | | New York | NY | 10022 | | $338.31 | General Unsecured | | | | Avant Gardner, LLC | 25-11443 |
| 09/11/2025 | 61 | Bridgette Winkelmann | Eyal Dror | Trief and Olk | 800 Third Avenue, 29th Floor | | New York | NY | 10022 | | $338.31 | General Unsecured | | | | EZ Festivals LLC | 25-11444 |
| 09/11/2025 | 62 | ParaDocs Worldwide Inc | | 550 Vanderbilt Ave, Ste 1501 | | | Brooklyn | NY | 11238 | | $51,173.96 | General Unsecured | | | | Avant Gardner, LLC | 25-11443 |
| 09/11/2025 | 63 | Annabel Gould | Eyal Dror | Trief and Olk | 800 Third Avenue, 29th Floor | | New York | NY | 10022 | | $169.24 | General Unsecured | | | | AGDP Holding Inc. | 25-11446 |
| 09/11/2025 | 64 | Annabel Gould | Eyal Dror | Trief and Olk | 800 Third Avenue, 29th Floor | | New York | NY | 10022 | | $169.24 | General Unsecured | | | | Made Event LLC | 25-11442 |
| 09/11/2025 | 65 | Dolores Thompson | Eyal Dror | Trief and Olk | 800 Third Avenue, 29th Floor | | New York | NY | 10022 | | $146.27 | General Unsecured | | | | EZ Festivals LLC | 25-11444 |
| 09/11/2025 | 66 | Dolores Thompson | Eyal Dror | Trief and Olk | 800 Third Avenue, 29th Floor | | New York | NY | 10022 | | $146.27 | General Unsecured | | | | AGDP Holding Inc. | 25-11446 |
| 09/11/2025 | 67 | Dolores Thompson | Eyal Dror | Trief and Olk | 800 Third Avenue, 29th Floor | | New York | NY | 10022 | | $146.27 | General Unsecured | | | | Made Event LLC | 25-11442 |
| 09/11/2025 | 68 | Dolores Thompson | Eyal Dror | Trief and Olk | 800 Third Avenue, 29th Floor | | New York | NY | 10022 | | $146.27 | General Unsecured | | | | Avant Gardner, LLC | 25-11443 |
| 09/11/2025 | 69 | Annabel Gould | Eyal Dror | Trief and Olk | 800 Third Avenue, 29th Floor | | New York | NY | 10022 | | $169.24 | General Unsecured | | | | Avant Gardner, LLC | 25-11443 |
| 09/11/2025 | 70 | Annabel Gould | Eyal Dror | Trief and Olk | 800 Third Avenue, 29th Floor | | New York | NY | 10022 | | $169.24 | General Unsecured | | | | EZ Festivals LLC | 25-11444 |

In re AGDP Holding Inc., et al.
Case No. 25-11446 (MFW)

Page 2 of 9

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | A | R | A/R Date | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/12/2025 | 71 | Lamar Advertising Company | Lamar Advertising Company- Credit Department | PO Box 66338 | | | Baton Rouge | LA | 70896 | | $22,000.00 | General Unsecured | | | | Avant Gardner, LLC | 25-11443 |
| 09/12/2025 | 72 | Carl Corbo | Eyal Dror | Trief and Olk | 800 Third Avenue, 29th Floor | | New York | NY | 10022 | | $383.45 | General Unsecured | | | | AGDP Holding Inc. | 25-11446 |
| 09/12/2025 | 73 | Carl Corbo | Eyal Dror | Trief and Olk | 800 Third Avenue, 29th Floor | | New York | NY | 10022 | | $383.45 | General Unsecured | | | | Made Event LLC | 25-11442 |
| 09/12/2025 | 74 | Carl Corbo | Eyal Dror | Trief and Olk | 800 Third Avenue, 29th Floor | | New York | NY | 10022 | | $383.45 | General Unsecured | | | | Avant Gardner, LLC | 25-11443 |
| 09/12/2025 | 75 | Carl Corbo | Eyal Dror | Trief and Olk | 800 Third Avenue, 29th Floor | | New York | NY | 10022 | | $383.45 | General Unsecured | | | | EZ Festivals LLC | 25-11444 |
| 09/12/2025 | 76 | Douglas Blanco | | 1 Bell Slip Apt 2D | | | Brooklyn | NY | 11222 | | $502.44 | General Unsecured | | | | Avant Gardner, LLC | 25-11443 |
| 09/15/2025 | 77 | Marc-Kevin de Vries | Encode Talent GmbH / Aurelia Ortiz | Ehrenbergstrasse 19 | | | Berlin | Berlin | 10245 | Germany | $50,000.00 | General Unsecured | | | | Avant Gardner, LLC | 25-11443 |
| 09/15/2025 | 78 | Christine Pineda | Christine Desiree Pineda | 255 Forest Avenue Apt. 3E | | | State Island | NY | 10301 | | $299.84 | Admin Priority | | | | Avant Gardner, LLC | 25-11443 |
| 09/15/2025 | 79 | Stanton P.I. Inc. | | PO Box 70 | | | Bronx | NY | 10464 | | $17,150.00 | Priority | | | | Avant Gardner, LLC | 25-11443 |
| 09/15/2025 | 79 | Stanton P.I. Inc. | | PO Box 70 | | | Bronx | NY | 10464 | | $26,162.50 | General Unsecured | | | | Avant Gardner, LLC | 25-11443 |
| 09/16/2025 | 80 | ParaDocs Worldwide Inc | | 550 Vanderbilt Ave, Ste 1501 | | | Brooklyn | NY | 11238 | | $51,173.96 | General Unsecured | | | | AGDP Holding Inc. | 25-11446 |
| 09/17/2025 | 81 | Konstantin Sibold | Aurora Talent Agency | 240 Kent Ave Suite K2/A21E | | | Brooklyn | NY | 11249 | | $6,125.00 | General Unsecured | | | | AGDP Holding Inc. | 25-11446 |
| 09/17/2025 | 82 | JS Reps Miami Inc. | Albert Wilcox - CFO | 89 Hudson Street, Suite #202 | | | Hoboken | NJ | 07030 | | $25,000.00 | General Unsecured | | | | AGDP Holding Inc. | 25-11446 |
| 09/17/2025 | 83 | Clarkson Sears Holdings LLC | Kathryn Katzie Guy Hamilton | 747 Grand St, 406 | | | Jersey City | NJ | 07304 | | $78,596.48 | Priority | | | | Avant Gardner, LLC | 25-11443 |
| 09/19/2025 | 84 | AG Security Group, Inc. | | 65-52 160 Street Suite 2F | | | Flushing | NY | 11365 | | $161,348.12 | General Unsecured | | | | Avant Gardner, LLC | 25-11443 |
| 09/22/2025 | 85 | Busy Bee Cleaning Service LLC | c/o David J. Gold, P.C. | 800 Second Avenue, Suite 810 | | | New York | NY | 10017 | | $8,383.37 | General Unsecured | | | | Avant Gardner, LLC | 25-11443 |
| 09/22/2025 | 86 | Ascendo Resources LLC | | 500 West Cypress Creek Road Suite 230 | | | Fort Lauderdale | FL | 33309 | | $29,000.00 | General Unsecured | | | | Avant Gardner, LLC | 25-11443 |
| 09/22/2025 | 87 | One Pulse Group, LLC | | 6280 Spring Mountain Road, Suite 115 | | | Las Vegas | NV | 89146 | | $881,327.31 | General Unsecured | | | | Avant Gardner, LLC | 25-11443 |
| 09/22/2025 | 88 | Cornucopia Cruise Lines, Inc. | Thomas C. Jardim, Esq. | 30B Vreeland Road Suite 100 | | | Florham Park | NJ | 07932 | | $45,000.00 | General Unsecured | | | | Avant Gardner, LLC | 25-11443 |
| 09/23/2025 | 89 | Starr Security Group Inc. | | 1853 McKinley Avenue | | | East Meadow | NY | 11554 | | $3,000.00 | General Unsecured | | | | Avant Gardner, LLC | 25-11443 |
| 09/19/2025 | 90 | AIG Property Casualty, Inc. and Its Affiliates Identified on the Addendum Hereto | Attn Kevin J. Larner, Esq. | 28 Liberty Street, Floor 22 | | | New York | NY | 10005 | | UNLIQUIDATED | General Unsecured | | | | AGDP Holding Inc. | 25-11446 |
| 09/23/2025 | 91 | HYG Financial Services, Inc. | | 801 Walnut Street MAC F0006-052 | | | Des Moines | IA | 50309 | | $12,800.00 | Secured | | | | Avant Gardner, LLC | 25-11443 |
| 09/23/2025 | 91 | HYG Financial Services, Inc. | | 801 Walnut Street MAC F0006-052 | | | Des Moines | IA | 50309 | | $59,023.39 | General Unsecured | | | | Avant Gardner, LLC | 25-11443 |
| 09/24/2025 | 92 | Oaktree Solutions Ltd. | Matthew A. Quinonez | 767 Fifth Avenue, 12th Floor | | | New York | NY | 10153 | | $90,000.00 | General Unsecured | | | | AGDP Holding Inc. | 25-11446 |
| 09/24/2025 | 93 | Josh Wyatt | Joshua Wyatt | 2333 Brickell Apt 1111, 20e | | | Miami | FL | 33129 | | $305,819.80 | Priority | | | | Avant Gardner, LLC | 25-11443 |
| 09/25/2025 | 94 | Nicola Cavaliere | | 75-30 196th Street | | | Fresh Meadows | NY | 11366 | | $2,500.00 | Priority | | | | Avant Gardner, LLC | 25-11443 |
| 09/25/2025 | 95 | Wool Ventures LLC | Simon Wool | 168 Wythe Ave 2A | | | Brooklyn | NY | 11249 | | $12,500.00 | Priority | | | | Avant Gardner, LLC | 25-11443 |
| 09/25/2025 | 96 | Heini Limited Liability Company | c/o Goetz Platzer LLP | One Penn Plaza, Suite 3100 | | | New York | NY | 10119 | | $2,358,089.90 | General Unsecured | | | | Avant Gardner, LLC | 25-11443 |
| 09/26/2025 | 97 | Mamal, Inc. | Jonathan Mammele | 310 Bridge Street | | | Chatham | MA | 02633 | | $248,650.23 | Secured | | | | Avant Gardner, LLC | 25-11443 |
| 09/26/2025 | 97 | Mamal, Inc. | Jonathan Mammele | 310 Bridge Street | | | Chatham | MA | 02633 | | UNLIQUIDATED | General Unsecured | | | | Avant Gardner, LLC | 25-11443 |
| 09/23/2025 | 98 | United Rentals (North America), Inc. | Attn Mike Dowden | 10330 David Taylor Drive | | | Charlotte | NC | 28262 | | $530,361.13 | General Unsecured | | | | Avant Gardner, LLC | 25-11443 |
| 09/29/2025 | 99 | C.I.D. Maintenance Corp. | Gerald B. Gay | 59 Satterlee Street | | | Staten Island | NY | 10307 | | $202,550.00 | Secured | | | | Avant Gardner, LLC | 25-11443 |
| 09/29/2025 | 99 | C.I.D. Maintenance Corp. | Gerald B. Gay | 59 Satterlee Street | | | Staten Island | NY | 10307 | | $6,010.00 | General Unsecured | | | | Avant Gardner, LLC | 25-11443 |
| 09/29/2025 | 100 | Mayan Warrior Productions, Inc dba MegaLasers, Inc | | 382 NE 191st St | PMB 87376 | | Miami | FL | 33179 | | $33,200.00 | General Unsecured | | | | Avant Gardner, LLC | 25-11443 |
| 09/29/2025 | 101 | Mayan Warrior Productions, Inc dba MegaLasers, Inc | | 382 NE 191st St | PMB 87376 | | Miami | FL | 33179 | | $33,200.00 | General Unsecured | A | | 09/29/2025 | Avant Gardner, LLC | 25-11443 |
| 09/30/2025 | 102 | Meta Platforms, Inc. | c/o David Serepca, Esq. | McMahon Serepca LLP | 1900 South Norfolk Street, Suite #350 | | San Mateo | CA | 94403 | | $58,400.23 | General Unsecured | | | | Avant Gardner, LLC | 25-11443 |
| 10/01/2025 | 103 | Ellenoff Grossman and Schole LLP | Ilan Weiser | 1345 Avenue of the Americas, 11th Floor | | | New York | NY | 10105 | | $66,225.43 | General Unsecured | | | | Avant Gardner, LLC | 25-11443 |
| 10/01/2025 | 104 | Mountain Productions Inc | Joseph E Ziobro, Director of Finance | 80 New Frederick Street | | | Wilkes Barre | PA | 18702-6104 | | $3,561.60 | General Unsecured | | | | Avant Gardner, LLC | 25-11443 |
| 10/03/2025 | 105 | Kingsland Service Station Inc. | | 63 Kingsland Ave | | | Brooklyn | NY | 11211 | | $21,778.98 | General Unsecured | | | | AGDP Holding Inc. | 25-11446 |
| 10/02/2025 | 106 | MNKY BZZ BV | AGENTS OF TIME | KATTENDIJKDOK-WESTKAAI 12 BOX 001 | | | ANTWERPEN | | 2000 | BELGIUM | $25,000.00 | General Unsecured | | | | Avant Gardner, LLC | 25-11443 |
| 10/06/2025 | 107 | Mainfactor Inc. | | 100 Lombard Street | | | Philadelphia | PA | 19147 | | $4,323.47 | General Unsecured | | | | AGDP Holding Inc. | 25-11446 |
| 10/06/2025 | 108 | Benjamin Newell | Ben Newell | 18 Seth Kimball Rd | | | Pomfret Ctr | CT | 06259-2424 | | $10,620.19 | General Unsecured | | | | EZ Festivals LLC | 25-11444 |
| 10/07/2025 | 109 | Sign Design Group of New York, Inc. | | 395 Moreland Rd | | | Hauppauge | NY | 11788 | | $28,017.67 | Admin Priority | | | | Avant Gardner, LLC | 25-11443 |
| 10/07/2025 | 110 | Cornucopia Cruise Lines Inc. | Jardim Meisner Salmon Sprague Sus | General Counsel | Thoams C. Jardim, Esq. | 30B Vreeland Road Suite 100 | Florham Park | NJ | 07932 | | $60,365.90 | General Unsecured | A | | | Avant Gardner, LLC | 25-11443 |
| 10/06/2025 | 111 | Factory PR, LLC. | Jeff Woodward | 920 Broadway, Fl 12 | | | New York | NY | 10010 | | $25,386.87 | General Unsecured | | | | Avant Gardner, LLC | 25-11443 |
| 10/07/2025 | 112 | Volk Industrial Services, Corp | | 203 Godwin Ave | | | Ridgewood | NJ | 07450 | | $21,709.36 | General Unsecured | | | | AGDP Holding Inc. | 25-11446 |
| 10/06/2025 | 113 | Department of Treasury - Internal Revenue Service | Internal Revenue Service | PO Box 7346 | | | Philadelphia | PA | 19101-7346 | | $48.82 | Priority | | | | EZ Festivals LLC | 25-11444 |
| 10/06/2025 | 113 | Department of Treasury - Internal Revenue Service | Internal Revenue Service | PO Box 7346 | | | Philadelphia | PA | 19101-7346 | | $7,250.00 | General Unsecured | | | | EZ Festivals LLC | 25-11444 |

In re AGDP Holding Inc., et al.
Case No. 25-11446 (MFW)

Page 3 of 9

Claims Register by Number

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | A | R | A/R Date | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/06/2025 | 114 | Department of Treasury - Internal Revenue Service | Internal Revenue Service | PO Box 7346 | | | Philadelphia | PA | 19101-7346 | | $1,548,747.69 | Priority | | | | Avant Gardner, LLC | 25-11443 |
| 10/06/2025 | 114 | Department of Treasury - Internal Revenue Service | Internal Revenue Service | PO Box 7346 | | | Philadelphia | PA | 19101-7346 | | $1,415,583.91 | General Unsecured | | | | Avant Gardner, LLC | 25-11443 |
| 10/06/2025 | 115 | Department of Treasury - Internal Revenue Service | Internal Revenue Service | PO Box 7346 | | | Philadelphia | PA | 19101-7346 | | $297,407.72 | Priority | | | | Reynard Productions, LLC | 25-11447 |
| 10/06/2025 | 115 | Department of Treasury - Internal Revenue Service | Internal Revenue Service | PO Box 7346 | | | Philadelphia | PA | 19101-7346 | | $99,891.97 | General Unsecured | | | | Reynard Productions, LLC | 25-11447 |
| 10/08/2025 | 116 | Kelco Productions Inc. | | 919 North Market Street, Suite 725 | | | Wilmington | DE | 19801 | | $79,990.72 | General Unsecured | | | | Avant Gardner, LLC | 25-11443 |
| 10/08/2025 | 117 | Smart Department Fabrication Inc | Taylor Browning | 106 Harrison Pl | | | Brooklyn | NY | 11237 | | $3,782.73 | General Unsecured | | | | Avant Gardner, LLC | 25-11443 |
| 10/08/2025 | 118 | Danny Wu | | 69-33 175th Street | | | Flushing | NY | 11365 | | $3,000.00 | Priority | | | | Avant Gardner, LLC | 25-11443 |
| 10/08/2025 | 119 | ACCESS DISPLAY GROUP, | CRAIG ABRAMS | 151 SOUTH MAIN STREET | | | FREEPORT | NY | 11520-3845 | | BLANK | General Unsecured | | | | Avant Gardner, LLC | 25-11443 |
| 10/09/2025 | 120 | Tuminos Fuel Services | | 37 Emerson Street | | | Ridgefield Park | NJ | 07660 | | $21,703.47 | General Unsecured | | | | EZ Festivals LLC | 25-11444 |
| 10/09/2025 | 121 | Christopher Morales | | 10 Greenway Lane | | | Woodland Park | NJ | 07424 | | $123.92 | General Unsecured | | | | Avant Gardner, LLC | 25-11443 |
| 10/09/2025 | 122 | Geometry Gardens | Tassy de Give | 44 Grand Street | | | Brooklyn | NY | 11249 | | $2,086.33 | Admin Priority | | | | Avant Gardner, LLC | 25-11443 |
| 10/09/2025 | 123 | William Morris Endeavor Entertainment, LLC | Trina Shek Rizzo | 9601 Wilshire Blvd | | | Beverly Hills | CA | 90210 | | $292,500.00 | General Unsecured | | | | Avant Gardner, LLC | 25-11443 |
| 10/09/2025 | 124 | Li Zhou | | 75-22 199th St | | | Fresh Meadows | NY | 11366 | | $112.38 | General Unsecured | | | | Avant Gardner, LLC | 25-11443 |
| 10/09/2025 | 125 | William Morris Endeavor Entertainment, LLC | Trina Shek Rizzo | 9601 Wilshire Blvd | | | Beverly Hills | CA | 90210 | | $106,250.00 | General Unsecured | | | | Avant Gardner, LLC | 25-11443 |
| 10/08/2025 | 126 | Bemigho Ellu | | 88-15 168th Street, Apt 3F | | | Jamaica | NY | 11432 | | BLANK | General Unsecured | | | | Avant Gardner, LLC | 25-11443 |
| 10/09/2025 | 127 | William Morris Endeavor Entertainment, LLC | Trina Shek Rizzo | 9601 Wilshire Blvd | | | Beverly Hills | CA | 90210 | | $15,000.00 | General Unsecured | | | | Avant Gardner, LLC | 25-11443 |
| 10/09/2025 | 128 | William Morris Endeavor Entertainment, LLC | Trina Shek Rizzo | 9601 Wilshire Blvd | | | Beverly Hills | CA | 90210 | | $15,000.00 | General Unsecured | | | | Avant Gardner, LLC | 25-11443 |
| 10/08/2025 | 129 | Spin Artist Agency | Attn David Brady | 9000 W Sunset Blvd Ste 820 | | | Los Angeles | CA | 90069 | | $135,000.00 | General Unsecured | | | | AGDP Holding Inc. | 25-11446 |
| 10/09/2025 | 130 | William Morris Endeavor Entertainment, LLC | Trina Shek Rizzo | 9601 Wilshire Blvd | | | Beverly Hills | CA | 90210 | | $150,000.00 | General Unsecured | | | | Avant Gardner, LLC | 25-11443 |
| 10/09/2025 | 131 | William Morris Endeavor Entertainment, LLC | Trina Shek Rizzo | 9601 Wilshire Blvd | | | Beverly Hills | CA | 90210 | | $20,000.00 | General Unsecured | | | | Avant Gardner, LLC | 25-11443 |
| 10/09/2025 | 132 | William Morris Endeavor Entertainment, LLC | Trina Shek Rizzo | 9601 Wilshire Blvd | | | Beverly Hills | CA | 90210 | | $7,500.00 | General Unsecured | | | | Avant Gardner, LLC | 25-11443 |
| 10/10/2025 | 133 | Jean Sufra | | 128 East Broadway | #916 | | New York | NY | 10002 | | BLANK | General Unsecured | | | | Avant Gardner, LLC | 25-11443 |
| 10/12/2025 | 134 | Alison Whelan | | 50 Avenue A, Apt 4A | | | New York | NY | 10009 | | $2,677.50 | General Unsecured | | | | Avant Gardner, LLC | 25-11443 |
| 10/12/2025 | 135 | Caleb Olson | | 54 Noll Street, Unit 655 | | | Brooklyn | NY | 11206 | | $20,245.00 | Priority | | | | Avant Gardner, LLC | 25-11443 |
| 10/13/2025 | 136 | Almira Jones | | 1825 Princeton Lakes Dr #1210, Apt 104 | | | Brandon | FL | 33511-2045 | | $3,138.00 | Admin Priority | | | | AGDP Holding Inc. | 25-11446 |
| 10/13/2025 | 137 | Reforum Consulting | | 195 Plymouth Street | Ste 2.19 | | Brooklyn | NY | 11201 | | $1,500.00 | General Unsecured | | | | Avant Gardner, LLC | 25-11443 |
| 10/11/2025 | 138 | Lucii LLC | Anita Blackwelder and Emily Rose Stamer | 3669 Watercrest Dr | | | Longwood | FL | 32779 | | $5,000.00 | Priority | | | | AGDP Holding Inc. | 25-11446 |
| 10/13/2025 | 139 | Nova Traffic LTD (a Company of Schneider & Cie AG) | Mirko Muller | 14 Oberfeldstrasse | | | Kloten | ZHR | 8302 | Switzerland | $575,044.94 | General Unsecured | | | | Avant Gardner, LLC | 25-11443 |
| 10/14/2025 | 140 | Hello Wood Zrt. | | Kisfaludy Street 19 | | | Budapest | | 1082 | Hungary | $695,550.00 | General Unsecured | | | | Avant Gardner, LLC | 25-11443 |
| 10/14/2025 | 141 | Department of Treasury - Internal Revenue Service | Internal Revenue Service | PO Box 7346 | | | Philadelphia | PA | 19101-7346 | | $41,719.64 | Priority | A | | | EZ Festivals LLC | 25-11444 |
| 10/14/2025 | 141 | Department of Treasury - Internal Revenue Service | Internal Revenue Service | PO Box 7346 | | | Philadelphia | PA | 19101-7346 | | $36,755.60 | General Unsecured | A | | | EZ Festivals LLC | 25-11444 |
| 10/14/2025 | 142 | Nicholas Galigher | | 101 Bedford Ave C710 | | | Brooklyn | NY | 11211 | | $167.48 | Admin Priority | | | | AGDP Holding Inc. | 25-11446 |
| 10/14/2025 | 143 | Steven OHanlon | | 8 Teak Ct | | | Ringwood | NJ | 07456 | | $167.48 | General Unsecured | | | | Avant Gardner, LLC | 25-11443 |
| 10/14/2025 | 144 | Flux Technical Productions LLC | | 4341 S 299Th St | | | Federal Way | WA | 98001 | | $4,714.89 | General Unsecured | | | | Avant Gardner, LLC | 25-11443 |
| 10/15/2025 | 145 | Element Brooklyn LLC | | 75 Stewart Avenue, Suite 106 | | | Brooklyn | NY | 11237 | | $8,499.50 | General Unsecured | | | | Avant Gardner, LLC | 25-11443 |
| 10/15/2025 | 146 | Erica Carto | | 1275 15th Street Apt 2N | | | Fort Lee | NJ | 07024 | | $198.80 | Admin Priority | | | | AGDP Holding Inc. | 25-11446 |
| 10/16/2025 | 147 | Wasserman Music, LLC and Each of Wassermans Clients Listed in the Attached Schedule | Kelly Weiss | 10900 Wilshire Blvd, 12th Floor | | | Los Angeles | CA | 90024 | | $1,125,500.00 | General Unsecured | | | | Avant Gardner, LLC | 25-11443 |
| 10/16/2025 | 148 | Toba Rizvi | | 103 Dahlia Circle | | | South Brunswick Township | NJ | 08810 | | BLANK | General Unsecured | | | | Avant Gardner, LLC | 25-11443 |
| 10/16/2025 | 149 | EAROS, Inc. | | 6 Saint Johns Lane, 5th Floor | | | New York | NY | 10013 | | $24,000.00 | General Unsecured | | | | Avant Gardner, LLC | 25-11443 |
| 10/17/2025 | 150 | AFCO Direct | Erica Ryan | 4501 College Blvd Suite 320 | | | Leawood | KS | 66212 | | $35,481.85 | Secured | | | | Avant Gardner, LLC | 25-11443 |
| 10/17/2025 | 150 | AFCO Direct | Erica Ryan | 4501 College Blvd Suite 320 | | | Leawood | KS | 66212 | | $2,209.95 | General Unsecured | | | | Avant Gardner, LLC | 25-11443 |
| 10/17/2025 | 151 | CASSONE LEASING INC. | | 1950 LAKELAND AVE | | | RONKONKOMA | NY | 11779 | | $8,728.85 | General Unsecured | | | | Avant Gardner, LLC | 25-11443 |
| 10/17/2025 | 152 | ANTHONY J. CENTONE PC | ANTHONY J. CENTONE | 1950 E. MAIN STREET, S. 205A | | | MOHEGAN LAKE | NY | 10547 | | $550,017.34 | General Unsecured | A | | | Avant Gardner, LLC | 25-11443 |
| 10/20/2025 | 153 | LA All The Way, LLC | Attn Paul Morris | PM Only, LLC | 336 Balboa Street | | Hollywood | FL | 33019 | | $475,000.00 | General Unsecured | | | | AGDP Holding Inc. | 25-11446 |
| 10/21/2025 | 154 | Discotech LLC | | 6432 Weidlake Drive | | | Los Angeles | CA | 90068 | | $8,841.60 | General Unsecured | | | | Avant Gardner, LLC | 25-11443 |
| 10/18/2025 | 155 | Eric Johnson | | 20 Murray Street, 3-S | | | New York | NY | 10007 | | $12,500.00 | General Unsecured | | | | Avant Gardner, LLC | 25-11443 |
| 10/17/2025 | 156 | ANTHONY J. CENTONE PC | ANTHONY J. CENTONE | 1950 E. MAIN STREET, S. 205A | | | MOHEGAN LAKE | NY | 10547 | | $574,000.00 | General Unsecured | A | | 08/04/2025 | AGDP Holding Inc. | 25-11446 |

In re AGDP Holding Inc., et al.
Case No. 25-11446 (MFW)

Page 4 of 9

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | A | R | A/R Date | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/22/2025 | 157 | Alex Josowitz dba A+ Operating LLC | | 9801 Collins Ave. Apt 11S | | | Bal Harbour | FL | 33154 | | $123,371.77 | General Unsecured | A | | | Avant Gardner, LLC | 25-11443 |
| 10/22/2025 | 158 | Rivkin Radler LLP | Stuart I. Gordon, Esq. | 926 RXR Plaza | | | Uniondale | NY | 11556-0926 | | $1,359.00 | General Unsecured | | | | Avant Gardner, LLC | 25-11443 |
| 10/22/2025 | 159 | SERVPRO of Williamsburg | All Green Restoration Inc. | 25 Newton Place | | | Hauppauge | NY | 11788 | | $9,624.64 | General Unsecured | | | | Avant Gardner, LLC | 25-11443 |
| 10/23/2025 | 160 | National Employee Assistance Providers, Inc. | | 490 Wheeler Road, Suite 102 | | | Hauppauge | NY | 11788 | | $8,506.80 | General Unsecured | | | | Avant Gardner, LLC | 25-11443 |
| 10/23/2025 | 161 | Black Coffee Entertainment Pty Ltd | David Feinberg of Rosengarten Feinberg | 45 Jan Smuts Avenue | Westcliff | | Johannesburg | Gauteng | 2193 | South Africa | $1,950,000.00 | General Unsecured | | | | Avant Gardner, LLC | 25-11443 |
| 10/17/2025 | 162 | Sam Tell and Son Inc. | R.H.K. Recovery Group, Inc. | 1670 Old Country Road, Suite 202 | | | Plainview | NY | 11803 | | $7,500.00 | General Unsecured | | | | Avant Gardner, LLC | 25-11443 |
| 10/23/2025 | 163 | Creative Artists Agency, LLC | c/o Michael I. Gottfried | Elkins Kalt LLP | 10345 W Olympic Blvd | | Los Angeles | CA | 90064 | | $112,288.00 | General Unsecured | | | | Avant Gardner, LLC | 25-11443 |
| 10/23/2025 | 164 | Iron Group Corp. | | 2354 Coney Island Ave | | | Brooklyn | NY | 11223-5002 | | $195,808.63 | General Unsecured | | | | AGDP Holding Inc. | 25-11446 |
| 10/23/2025 | 165 | Lee Weber | | 100 River Street Apt 201 | | | Hackensack | NJ | 07601 | | $167.48 | General Unsecured | | | | Avant Gardner, LLC | 25-11443 |
| 10/24/2025 | 166 | Buds & Blooms NY | | 19 Grand Avenue | | | Englewood | NJ | 07631 | | $43,982.81 | General Unsecured | | | | Avant Gardner, LLC | 25-11443 |
| 10/23/2025 | 167 | Geiger Lynch Emery Campbell Engineers, P.C. d.b.a. Geiger Engineers | Dorota Rogulska | 2 Executive Blvd., Suite 309 | | | Suffern | NY | 10901 | | $58,911.22 | Admin Priority | | | | AGDP Holding Inc. | 25-11446 |
| 10/27/2025 | 168 | Leerform LLC | | 182 Stewart Ave | | | Brooklyn | NY | 11237 | | $26,875.00 | General Unsecured | | | | Avant Gardner, LLC | 25-11443 |
| 10/24/2025 | 169 | Loanna Guity | | 1015 Boynton Avenue, Apt 4B | | | The Bronx | NY | 10472 | | $500.00 | General Unsecured | | | | Avant Gardner, LLC | 25-11443 |
| 10/24/2025 | 170 | United Staging & Rigging | Jon Sharpe | 11 Klein Drive | | | Salem | NH | 03079 | | $37,130.64 | General Unsecured | | | | Avant Gardner, LLC | 25-11443 |
| 10/28/2025 | 171 | Krystyna Valicenti | | 34 Dickerson Ave | | | Bayville | NY | 11709 | | $597.42 | General Unsecured | | | | Avant Gardner, LLC | 25-11443 |
| 10/28/2025 | 172 | Christie Lites New York, LLC | Michael Rawson | 6990 Lake Ellenor Drive | | | Orlando | FL | 32809 | | $603,313.90 | General Unsecured | | | | Avant Gardner, LLC | 25-11443 |
| 10/28/2025 | 173 | Zin Electrical, Inc. | Attn Norbert Gershkovich | 235 West End Avenue | | | Brooklyn | NY | 11235 | | $305,585.29 | General Unsecured | | | | Avant Gardner, LLC | 25-11443 |
| 10/28/2025 | 174 | Olaoluwa Fafowora | | Chaussee de la Boine 1 | | | Neuchatel | | 2000 | Switzerland | $6,651.00 | General Unsecured | | | | Avant Gardner, LLC | 25-11443 |
| 10/28/2025 | 175 | Patrick Doerr Pllc | | 1501 Broadway, Suite 2310 | | | New York | NY | 10036 | | $59,244.95 | General Unsecured | | | | Avant Gardner, LLC | 25-11443 |
| 10/26/2025 | 176 | Chinedum Eto | Law Office of Gregory P. Mouton, Jr., LLC | 169 Madison Ave, Suite 38337 | | | New York | NY | 10016 | | $300,000.00 | General Unsecured | | | | Avant Gardner, LLC | 25-11443 |
| 10/29/2025 | 177 | Brett Carter | | 45 Rockefeller Plaza Floor 20 | | | New York | NY | 10111 | | UNLIQUIDATED | General Unsecured | | | | Avant Gardner, LLC | 25-11443 |
| 10/29/2025 | 178 | Christopher Adams | | 45 Rockefeller Plaza 20th Floor | | | New York | NY | 10111 | | UNLIQUIDATED | General Unsecured | | | | Avant Gardner, LLC | 25-11443 |
| 10/29/2025 | 179 | Jeffrey Wang | | 45 Rockefeller Plaza Floor 20 | | | New York | NY | 10111 | | UNLIQUIDATED | General Unsecured | | | | EZ Festivals LLC | 25-11444 |
| 10/29/2025 | 180 | Garry Huang | | 45 Rockefeller Plaza Floor 20 | | | New York | NY | 10111 | | UNLIQUIDATED | General Unsecured | | | | Made Event LLC | 25-11442 |
| 10/29/2025 | 181 | Billy Ting | | 45 Rockefeller Plaza Floor 20 | | | New York | NY | 10111 | | UNLIQUIDATED | General Unsecured | | | | Made Event LLC | 25-11442 |
| 10/29/2025 | 182 | Sirkkas LLC | Francis Sirkka | 100 Carr 115 Unit 624 | | | Rincon | PR | 00677 | Puerto Rico | $15,384.61 | Admin Priority | | | | Avant Gardner, LLC | 25-11443 |
| 10/29/2025 | 182 | Sirkkas LLC | Francis Sirkka | 100 Carr 115 Unit 624 | | | Rincon | PR | 00677 | Puerto Rico | $35,384.61 | Priority | | | | Avant Gardner, LLC | 25-11443 |
| 10/29/2025 | 182 | Sirkkas LLC | Francis Sirkka | 100 Carr 115 Unit 624 | | | Rincon | PR | 00677 | Puerto Rico | $24,615.39 | General Unsecured | | | | Avant Gardner, LLC | 25-11443 |
| 10/29/2025 | 183 | Garry Huang | | 45 Rockefeller Plaza Floor 20 | | | New York | NY | 10111 | | UNLIQUIDATED | General Unsecured | | | | Avant Gardner, LLC | 25-11443 |
| 10/29/2025 | 184 | Jin Ang | | 45 Rockefeller Plaza Floor 20 | | | New York | NY | 10111 | | UNLIQUIDATED | General Unsecured | | | | Avant Gardner, LLC | 25-11443 |
| 10/29/2025 | 185 | Timmy Howard | | 45 Rockefeller Plaza Floor 20 | | | New York | NY | 10111 | | UNLIQUIDATED | General Unsecured | | | | Avant Gardner, LLC | 25-11443 |
| 10/29/2025 | 186 | Garry Huang | | 45 Rockefeller Plaza Floor 20 | | | New York | NY | 10111 | | UNLIQUIDATED | General Unsecured | | | | EZ Festivals LLC | 25-11444 |
| 10/29/2025 | 187 | Chan Jeon | | 45 Rockefeller Plaza 20th Floor | | | New York | NY | 10111 | | UNLIQUIDATED | General Unsecured | | | | Avant Gardner, LLC | 25-11443 |
| 10/29/2025 | 188 | Daniel Ahn | | 45 Rockefeller Plaza Floor 20 | | | New York | NY | 10111 | | UNLIQUIDATED | General Unsecured | | | | Avant Gardner, LLC | 25-11443 |
| 10/29/2025 | 189 | Garry Huang | | 45 Rockefeller Plaza Floor 20 | | | New York | NY | 10111 | | UNLIQUIDATED | General Unsecured | | | | AGDP Holding Inc. | 25-11446 |
| 10/29/2025 | 190 | Daniel Chiu | | 45 Rockefeller Plaza Floor 20 | | | New York | NY | 10111 | | UNLIQUIDATED | General Unsecured | | | | Avant Gardner, LLC | 25-11443 |
| 10/29/2025 | 191 | Joshua Chin | | 45 Rockefeller Plaza Floor 20 | | | New York | NY | 10111 | | UNLIQUIDATED | General Unsecured | | | | Made Event LLC | 25-11442 |
| 10/29/2025 | 192 | John Sun | | 45 Rockefeller Plaza Floor 20 | | | New York | NY | 10111 | | UNLIQUIDATED | General Unsecured | | | | Avant Gardner, LLC | 25-11443 |
| 10/29/2025 | 193 | Joshua Chin | | 45 Rockefeller Plaza Floor 20 | | | New York | NY | 10111 | | UNLIQUIDATED | General Unsecured | | | | Avant Gardner, LLC | 25-11443 |
| 10/29/2025 | 194 | Joshua Friedman | | 45 Rockefeller Plaza Floor 20 | | | New York | NY | 10111 | | UNLIQUIDATED | General Unsecured | | | | Avant Gardner, LLC | 25-11443 |
| 10/29/2025 | 195 | Joshua Chin | | 45 Rockefeller Plaza Floor 20 | | | New York | NY | 10111 | | UNLIQUIDATED | General Unsecured | | | | EZ Festivals LLC | 25-11444 |
| 10/29/2025 | 196 | Billy Ting | | 45 Rockefeller Plaza Floor 20 | | | New York | NY | 10111 | | UNLIQUIDATED | General Unsecured | | | | Avant Gardner, LLC | 25-11443 |
| 10/29/2025 | 197 | Joshua Chin | | 45 Rockefeller Plaza Floor 20 | | | New York | NY | 10111 | | UNLIQUIDATED | General Unsecured | | | | AGDP Holding Inc. | 25-11446 |
| 10/29/2025 | 198 | Billy Ting | | 45 Rockefeller Plaza Floor 20 | | | New York | NY | 10111 | | UNLIQUIDATED | General Unsecured | | | | AGDP Holding Inc. | 25-11446 |
| 10/29/2025 | 199 | Jeffrey Wang | | 45 Rockefeller Plaza Floor 20 | | | New York | NY | 10111 | | UNLIQUIDATED | General Unsecured | | | | Avant Gardner, LLC | 25-11443 |
| 10/29/2025 | 200 | Duoc Vo | | 45 Rockefeller Plaza Floor 20 | | | New York | NY | 10111 | | UNLIQUIDATED | General Unsecured | | | | Avant Gardner, LLC | 25-11443 |
| 10/29/2025 | 201 | Jeffrey Wang | | 45 Rockefeller Plaza Floor 20 | | | New York | NY | 10111 | | UNLIQUIDATED | General Unsecured | | | | AGDP Holding Inc. | 25-11446 |
| 10/29/2025 | 202 | Duoc Vo | | 45 Rockefeller Plaza Floor 20 | | | New York | NY | 10111 | | UNLIQUIDATED | General Unsecured | | | | Made Event LLC | 25-11442 |
| 10/29/2025 | 203 | Duoc Vo | | 45 Rockefeller Plaza Floor 20 | | | New York | NY | 10111 | | UNLIQUIDATED | General Unsecured | | | | EZ Festivals LLC | 25-11444 |
| 10/29/2025 | 204 | Billy Ting | | 45 Rockefeller Plaza Floor 20 | | | New York | NY | 10111 | | UNLIQUIDATED | General Unsecured | | | | EZ Festivals LLC | 25-11444 |
| 10/29/2025 | 205 | Willy Ngo | | 45 Rockefeller Plaza Floor 20 | | | New York | NY | 10111 | | UNLIQUIDATED | General Unsecured | | | | Avant Gardner, LLC | 25-11443 |
| 10/29/2025 | 206 | Duoc Vo | | 45 Rockefeller Plaza Floor 20 | | | New York | NY | 10111 | | UNLIQUIDATED | General Unsecured | | | | AGDP Holding Inc. | 25-11446 |
| 10/29/2025 | 207 | Jeffrey Wang | | 45 Rockefeller Plaza Floor 20 | | | New York | NY | 10111 | | UNLIQUIDATED | General Unsecured | | | | Made Event LLC | 25-11442 |
| 10/29/2025 | 208 | Willy Ngo | | 45 Rockefeller Plaza Floor 20 | | | New York | NY | 10111 | | UNLIQUIDATED | General Unsecured | | | | EZ Festivals LLC | 25-11444 |
| 10/29/2025 | 209 | Willy Ngo | | 45 Rockefeller Plaza Floor 20 | | | New York | NY | 10111 | | UNLIQUIDATED | General Unsecured | | | | Made Event LLC | 25-11442 |
| 10/29/2025 | 210 | Willy Ngo | | 45 Rockefeller Plaza Floor 20 | | | New York | NY | 10111 | | UNLIQUIDATED | General Unsecured | | | | AGDP Holding Inc. | 25-11446 |
| 10/29/2025 | 211 | Weichieh Chi | | 45 Rockefeller Plaza Floor 20 | | | New York | NY | 10111 | | UNLIQUIDATED | General Unsecured | | | | Avant Gardner, LLC | 25-11443 |
| 10/29/2025 | 212 | Brett Carter,Christopher Adams,Daniel Ahn,Daniel Chiu,Jin Ang,Chan Jeon,John Sun,Joshua Friedman,Timmy Howard,Weichieh Chi | | 45 Rockefeller Plaza, 20th Fl. | | | New York | NY | 10111 | | UNLIQUIDATED | General Unsecured | | | | Avant Gardner, LLC | 25-11443 |

Claims Register by Number

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | A | R | A/R Date | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/29/2025 | 213 | Billy Ting, Duoc Vo, Garry Huang, Jeffrey Wang, Joshua Chin, Willy Ngo | | 45 Rockefeller Plaza, 20th Fl | | | New York | NY | 10111 | | UNLIQUIDATED | General Unsecured | | | | Avant Gardner, LLC | 25-11443 |
| 10/29/2025 | 214 | Billy Ting, Duoc Vo, Garry Huang, Jeffrey Wang, Joshua Chin, Willy Ngo | | 45 Rockefeller Plaza, 20th Fl | | | New York | NY | 10111 | | UNLIQUIDATED | General Unsecured | | | | AGDP Holding Inc. | 25-11446 |
| 10/29/2025 | 215 | Billy Ting, Duoc Vo, Garry Huang, Jeffrey Wang, Joshua Chin, Willy Ngo | | 45 Rockefeller Plaza, 20th Fl | | | New York | NY | 10111 | | UNLIQUIDATED | General Unsecured | | | | EZ Festivals LLC | 25-11444 |
| 10/29/2025 | 216 | Billy Ting, Duoc Vo, Garry Huang, Jeffrey Wang, Joshua Chin, Willy Ngo | | 45 Rockefeller Plaza, 20th Fl | | | New York | NY | 10111 | | UNLIQUIDATED | General Unsecured | | | | Made Event LLC | 25-11442 |
| 10/29/2025 | 217 | NYC Festivals, LLC, NYC Club Event, LLC, SFXE IP LLC, and LiveStyle Holdings, Inc. | Thomas R. Slome, Esq | Cullen and Dykman LLP | 333 Earle Ovington Boulevard, 2nd Fl. | | Uniondale | NY | 11553 | | UNLIQUIDATED | General Unsecured | | | | AGDP Holding Inc. | 25-11446 |
| 10/29/2025 | 217 | NYC Festivals, LLC, NYC Club Event, LLC, SFXE IP LLC, and LiveStyle Holdings, Inc. | Thomas R. Slome, Esq | Cullen and Dykman LLP | 333 Earle Ovington Boulevard, 2nd Fl. | | Uniondale | NY | 11553 | | UNLIQUIDATED | Secured | | | | AGDP Holding Inc. | 25-11446 |
| 10/29/2025 | 218 | NYC Festivals, LLC, NYC Club Event, LLC, SFXE IP LLC, and LiveStyle Holdings, Inc. | Thomas R. Slome, Esq | Cullen and Dykman LLP | 333 Earle Ovington Boulevard, 2nd Fl. | | Uniondale | NY | 11553 | | UNLIQUIDATED | General Unsecured | | | | Avant Gardner, LLC | 25-11443 |
| 10/29/2025 | 218 | NYC Festivals, LLC, NYC Club Event, LLC, SFXE IP LLC, and LiveStyle Holdings, Inc. | Thomas R. Slome, Esq | Cullen and Dykman LLP | 333 Earle Ovington Boulevard, 2nd Fl. | | Uniondale | NY | 11553 | | UNLIQUIDATED | Secured | | | | Avant Gardner, LLC | 25-11443 |
| 10/29/2025 | 219 | NYC Festivals, LLC, NYC Club Event, LLC, SFXE IP LLC, and LiveStyle Holdings, Inc. | Thomas R. Slome, Esq | Cullen and Dykman LLP | 333 Earle Ovington Boulevard, 2nd Fl. | | Uniondale | NY | 11553 | | UNLIQUIDATED | General Unsecured | | | | EZ Festivals LLC | 25-11444 |
| 10/29/2025 | 219 | NYC Festivals, LLC, NYC Club Event, LLC, SFXE IP LLC, and LiveStyle Holdings, Inc. | Thomas R. Slome, Esq | Cullen and Dykman LLP | 333 Earle Ovington Boulevard, 2nd Fl. | | Uniondale | NY | 11553 | | UNLIQUIDATED | Secured | | | | EZ Festivals LLC | 25-11444 |
| 10/29/2025 | 220 | NYC Festivals, LLC, NYC Club Event, LLC, SFXE IP LLC, and LiveStyle Holdings, Inc. | Thomas R. Slome, Esq | Cullen and Dykman LLP | 333 Earle Ovington Boulevard, 2nd Fl. | | Uniondale | NY | 11553 | | UNLIQUIDATED | General Unsecured | | | | Made Event LLC | 25-11442 |
| 10/29/2025 | 220 | NYC Festivals, LLC, NYC Club Event, LLC, SFXE IP LLC, and LiveStyle Holdings, Inc. | Thomas R. Slome, Esq | Cullen and Dykman LLP | 333 Earle Ovington Boulevard, 2nd Fl. | | Uniondale | NY | 11553 | | UNLIQUIDATED | Secured | | | | Made Event LLC | 25-11442 |
| 10/29/2025 | 221 | NYC Festivals, LLC, NYC Club Event, LLC, SFXE IP LLC, and LiveStyle Holdings, Inc. | Thomas R. Slome, Esq | Cullen and Dykman LLP | 333 Earle Ovington Boulevard, 2nd Fl. | | Uniondale | NY | 11553 | | | General Unsecured | | | | Reynard Productions, LLC | 25-11447 |
| 10/29/2025 | 221 | NYC Festivals, LLC, NYC Club Event, LLC, SFXE IP LLC, and LiveStyle Holdings, Inc. | Thomas R. Slome, Esq | Cullen and Dykman LLP | 333 Earle Ovington Boulevard, 2nd Fl. | | Uniondale | NY | 11553 | | UNLIQUIDATED | Secured | | | | Reynard Productions, LLC | 25-11447 |
| 10/29/2025 | 222 | Chateau Brooklyn LLC | | 677 Lexington Avenue | | | Brooklyn | NY | 11221 | | $18,667.64 | General Unsecured | | | | Avant Gardner, LLC | 25-11443 |
| 10/29/2025 | 223 | Wizard Studios North Inc. | c/o Kate Roggio Buck | McCarter and English, LLP | 405 N. King Street, 8th Floor | | Wilmington | DE | 19801 | | $145,586.00 | General Unsecured | | | | Avant Gardner, LLC | 25-11443 |
| 10/29/2025 | 224 | Marin Workforce, Inc. | | 338 Jericho Turnpike, Suite 235 | | | Syosset | NY | 11791 | | $24,789.00 | General Unsecured | | | | Avant Gardner, LLC | 25-11443 |
| 10/30/2025 | 225 | RSSA Consulting & Electric Corp. | Rene Rivera | 314 S Broadway | | | Lindenhurst | NY | 11757 | | $15,805.00 | General Unsecured | | | | Avant Gardner, LLC | 25-11443 |
| 10/30/2025 | 226 | DoorDash, Inc. | Attn Daisy Fernandez | 303 2nd St Suite 800 South | | | San Francisco | CA | 94107 | | $13,747.05 | General Unsecured | | | | Avant Gardner, LLC | 25-11443 |
| 10/30/2025 | 227 | NRG Social Inc | | 30 North Gould Street, Ste R | | | Sheridan | WY | 82801 | | $600.00 | General Unsecured | | | | Avant Gardner, LLC | 25-11443 |
| 10/30/2025 | 228 | Outfront Media LLC | Claudio E. Iannitelli | Iannitelli Marcolini, P.C. | 5353 North 16th Street, Suite 315 | | Phoenix | AZ | 85016 | | $26,132.50 | General Unsecured | | | | Avant Gardner, LLC | 25-11443 |
| 10/30/2025 | 229 | Aurorans Events LLC | | 30 N Gould St Ste R | | | Sheridan | WY | 82801-6317 | | $1,022,453.10 | General Unsecured | | | | Avant Gardner, LLC | 25-11443 |
| 10/30/2025 | 230 | Gateway Productions | | 10 Mulliken Way | | | Newburyport | MA | 01950 | | $2,067,007.56 | General Unsecured | | | | Avant Gardner, LLC | 25-11443 |
| 10/30/2025 | 231 | Jonathan Tarnowski | | 18 Oak Point Drive North | | | Bayville | NY | 11709 | | $351.24 | General Unsecured | | | | Avant Gardner, LLC | 25-11443 |
| 10/30/2025 | 232 | The Bowery Presents, LLC | Michael J. Merchant, Alexander R. Steiger | Richards, Layton and Finger, P.A. | One Rodney Square | 920 North King Street | Wilmington | DE | 19801 | | $703,238.00 | Secured | | | | AG Management Pool LLC | 25-11445 |
| 10/30/2025 | 232 | The Bowery Presents, LLC | Michael J. Merchant, Alexander R. Steiger | Richards, Layton and Finger, P.A. | One Rodney Square | 920 North King Street | Wilmington | DE | 19801 | | $419,992.00 | General Unsecured | | | | AG Management Pool LLC | 25-11445 |
| 10/30/2025 | 233 | The Bowery Presents, LLC | Michael J. Merchant, Alexander R. Steiger | Richards, Layton and Finger, P.A. | One Rodney Square | 920 North King Street | Wilmington | DE | 19801 | | $703,238.00 | Secured | | | | Avant Gardner, LLC | 25-11443 |
| 10/30/2025 | 233 | The Bowery Presents, LLC | Michael J. Merchant, Alexander R. Steiger | Richards, Layton and Finger, P.A. | One Rodney Square | 920 North King Street | Wilmington | DE | 19801 | | $419,992.00 | General Unsecured | | | | Avant Gardner, LLC | 25-11443 |
| 10/31/2025 | 234 | James Power and Kimberly Power | Alex J. Freundlich, Esq. | Grauman Law, P.C. | 125-16 Queens Boulevard | | Kew Gardens | NY | 11415 | | $100,000.00 | General Unsecured | | | | EZ Festivals LLC | 25-11444 |
| 10/31/2025 | 235 | James Power and Kimberly Power | Alex J. Freundlich | Grauman Law, P.C. | 125-16 Queens Boulevard | | Kew Gardens | NY | 11415 | | $100,000.00 | General Unsecured | | | | Avant Gardner, LLC | 25-11443 |
| 10/31/2025 | 236 | James Power and Kimberly Power | Alex J. Freundlich | Grauman Law, P.C. | 125-16 Queens Boulevard | | Kew Gardens | NY | 11415 | | $100,000.00 | General Unsecured | A | | | Avant Gardner, LLC | 25-11443 |
| 10/31/2025 | 237 | James Power and Kimberly Power | Alex J. Freundlich, Esq. | Grauman Law, P.C. | 125-16 Queens Boulevard | | Kew Gardens | NY | 11415 | | $100,000.00 | General Unsecured | | | | Made Event LLC | 25-11442 |
| 10/31/2025 | 238 | Eventbrite, Inc. | Legal Department | 95 Third Street, 2nd Floor | | | San Francisco | CA | 94103 | | $23,632.04 | General Unsecured | | | | Avant Gardner, LLC | 25-11443 |

In re AGDP Holding Inc., et al.
Case No. 25-11446 (MFW)

Page 6 of 9

Claims Register by Number

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | A | R | A/R Date | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/29/2025 | 239 | Greenspoon Marder LLP | Attn Victor A. Sahn, Esq. | 1875 Century Park East, Suite 1900 | | | Los Angeles | CA | 90067 | | $71,053.31 | General Unsecured | | | | Avant Gardner, LLC | 25-11443 |
| 10/29/2025 | 240 | Greenspoon Marder LLP | Attn Victor A. Sahn, Esq. | 1875 Century Park East, Suite 1900 | | | Los Angeles | CA | 90067 | | $71,053.31 | General Unsecured | | | | AGDP Holding Inc. | 25-11446 |
| 10/30/2025 | 241 | Adelman Matz P.C. | | 1159 Second Avenue, Suite 153 | | | New York | NY | 10065 | | $45,438.17 | General Unsecured | | | | Avant Gardner, LLC | 25-11443 |
| 10/30/2025 | 242 | The Bowery Presents, LLC | Michael J. Merchant, Alexander R. Steiger | Richards, Layton and Finger, P.A. | One Rodney Square | 920 North King Street | Wilmington | DE | 19801 | | $703,238.00 | Secured | | | | AGDP Holding Inc. | 25-11446 |
| 10/30/2025 | 242 | The Bowery Presents, LLC | Michael J. Merchant, Alexander R. Steiger | Richards, Layton and Finger, P.A. | One Rodney Square | 920 North King Street | Wilmington | DE | 19801 | | $419,992.00 | General Unsecured | | | | AGDP Holding Inc. | 25-11446 |
| 10/30/2025 | 243 | The Bowery Presents, LLC | Michael J. Merchant, Alexander R. Steiger | Richards, Layton and Finger, P.A. | One Rodney Square | 920 North King Street | Wilmington | DE | 19801 | | $703,238.00 | Secured | | | | EZ Festivals LLC | 25-11444 |
| 10/30/2025 | 243 | The Bowery Presents, LLC | Michael J. Merchant, Alexander R. Steiger | Richards, Layton and Finger, P.A. | One Rodney Square | 920 North King Street | Wilmington | DE | 19801 | | $419,992.00 | General Unsecured | | | | EZ Festivals LLC | 25-11444 |
| 10/30/2025 | 244 | The Bowery Presents, LLC | Michael J. Merchant, Alexander R. Steiger | Richards, Layton and Finger, P.A. | One Rodney Square | 920 North King Street | Wilmington | DE | 19801 | | $703,238.00 | Secured | | | | Reynard Productions, LLC | 25-11447 |
| 10/30/2025 | 244 | The Bowery Presents, LLC | Michael J. Merchant, Alexander R. Steiger | Richards, Layton and Finger, P.A. | One Rodney Square | 920 North King Street | Wilmington | DE | 19801 | | $419,992.00 | General Unsecured | | | | Reynard Productions, LLC | 25-11447 |
| 10/31/2025 | 245 | Victor Ruiz | Liaison Artists LLC | 2 Embarcadero Center, 8th Flr | | | San Francisco | CA | 94111 | | $5,625.00 | General Unsecured | | | | Avant Gardner, LLC | 25-11443 |
| 10/31/2025 | 246 | Henrik Schwarz | Liaison Artists LLC | 2 Embarcadero Center, 8th Flr | | | San Francisco | CA | 94111 | | $10,000.00 | General Unsecured | | | | Avant Gardner, LLC | 25-11443 |
| 10/31/2025 | 247 | Echoo GmbH | | Stieracker 20 | | | Frick | Aargau | 5070 | Switzerland | $17,500.00 | Admin Priority | | | | Avant Gardner, LLC | 25-11443 |
| 10/31/2025 | 248 | Matrixxman, Charles Duff | Liaison Artists LLC | 2 Embarcadero Center, 8th Flr | | | San Francisco | CA | 94111 | | $4,000.00 | General Unsecured | | | | Avant Gardner, LLC | 25-11443 |
| 10/30/2025 | 249 | The Bowery Presents, LLC | Michael J. Merchant, Alexander R. Steiger | Richards, Layton and Finger, P.A. | One Rodney Square | 920 North King Street | Wilmington | DE | 19801 | | $703,238.00 | Secured | | | | Made Event LLC | 25-11442 |
| 10/30/2025 | 249 | The Bowery Presents, LLC | Michael J. Merchant, Alexander R. Steiger | Richards, Layton and Finger, P.A. | One Rodney Square | 920 North King Street | Wilmington | DE | 19801 | | $419,992.00 | General Unsecured | | | | Made Event LLC | 25-11442 |
| 10/31/2025 | 250 | Sascha Benjamin Klock p.k.a. Ben Klock | Liaison Artists LLC | 2 Embarcadero Center, 8th Flr | | | San Francisco | CA | 94111 | | $18,500.00 | General Unsecured | | | | Avant Gardner, LLC | 25-11443 |
| 10/31/2025 | 251 | Alive Coverage LLC | | 1707 E. Lake Cannon Dr. NW | | | Winter Haven | FL | 33881 | | $35,490.98 | General Unsecured | | | | Avant Gardner, LLC | 25-11443 |
| 10/30/2025 | 252 | ABS Engineering, PLLC | | 37 West 37th Street, 6th Floor | | | New York | NY | 10018 | | $36,312.95 | General Unsecured | | | | Avant Gardner, LLC | 25-11443 |
| 10/31/2025 | 253 | White Star Funding Inc. d/b/a TVT Cap | Attn Matthew Cappozolli | 20200 W. Dixie Highway, Suite 908 | | | Miami | FL | 33180 | | UNLIQUIDATED | Secured | | | | Avant Gardner, LLC | 25-11443 |
| 10/31/2025 | 253 | White Star Funding Inc. d/b/a TVT Cap | Attn Matthew Cappozolli | 20200 W. Dixie Highway, Suite 908 | | | Miami | FL | 33180 | | UNLIQUIDATED | General Unsecured | | | | Avant Gardner, LLC | 25-11443 |
| 10/31/2025 | 254 | Insta Funding LLC | Attn Christopher Mazza | Porzio, Bromberg and Newman PC | 100 Southgate Parkway | | Morristown | NJ | 07960 | | UNLIQUIDATED | Secured | | | | Avant Gardner, LLC | 25-11443 |
| 10/31/2025 | 254 | Insta Funding LLC | Attn Christopher Mazza | Porzio, Bromberg and Newman PC | 100 Southgate Parkway | | Morristown | NJ | 07960 | | UNLIQUIDATED | General Unsecured | | | | Avant Gardner, LLC | 25-11443 |
| 10/30/2025 | 255 | A Entretenimiento Musical NA, Inc. | Blanca Alberich Porta | Dcode Legal Advisors, S.L.P. | C. de Santa Eulalia 5, 1er 4a | | Barcelona | Spain | 08012 | Spain | $84,042.51 | General Unsecured | | | | Avant Gardner, LLC | 25-11443 |
| 10/31/2025 | 256 | Adam Beyer | Liaison Artists LLC | 2 Embarcadero Ctr, 8th Floor | | | San Francisco | CA | 94111 | | $40,625.00 | General Unsecured | | | | Avant Gardner, LLC | 25-11443 |
| 10/31/2025 | 257 | Ana Lidia Flores Miranda | Liaison Artists LLC | 2 Embarcadero Ctr. 8th Floor | | | San Francisco | CA | 94111 | | $25,000.00 | General Unsecured | | | | Avant Gardner, LLC | 25-11443 |
| 10/30/2025 | 258 | DICE FM, Inc. | Attn Eddie Richards | DICE FM Holdings Limited | 100 De Beauvoir Road | | London | | N1 4EN | United Kingdom | UNLIQUIDATED | Secured | | | | Avant Gardner, LLC | 25-11443 |
| 10/30/2025 | 258 | DICE FM, Inc. | Attn Eddie Richards | DICE FM Holdings Limited | 100 De Beauvoir Road | | London | | N1 4EN | United Kingdom | UNLIQUIDATED | General Unsecured | | | | Avant Gardner, LLC | 25-11443 |
| 10/30/2025 | 259 | DICE FM, Inc. | Attn Eddie Richards | DICE FM Holdings Limited | 100 De Beauvoir Road | | London | | N1 4EN | United Kingdom | UNLIQUIDATED | Secured | | | | EZ Festivals LLC | 25-11444 |
| 10/30/2025 | 259 | DICE FM, Inc. | Attn Eddie Richards | DICE FM Holdings Limited | 100 De Beauvoir Road | | London | | N1 4EN | United Kingdom | UNLIQUIDATED | General Unsecured | | | | EZ Festivals LLC | 25-11444 |
| 10/31/2025 | 260 | Alessia Di Livio p.k.a Adiel | Liaison Artists LLC | 2 Embarcadero Center, 8th Flr | | | San Francisco | CA | 94111 | | $7,500.00 | General Unsecured | | | | Avant Gardner, LLC | 25-11443 |
| 10/31/2025 | 261 | Jesse van der Heijden and Oguz Han Guney p.k.a ANOTR | Liaison Artists LLC | 2 Embarcadero Center, 8th Flr | | | San Francisco | CA | 94111 | | $130,000.00 | General Unsecured | | | | Avant Gardner, LLC | 25-11443 |
| 10/31/2025 | 262 | Indira Paganotto | Liaison Artists LLC | 2 Embarcadero Center, 8th Flr | | | San Francisco | CA | 94111 | | $45,000.00 | General Unsecured | | | | Avant Gardner, LLC | 25-11443 |
| 10/31/2025 | 263 | Swiss Event Operation GmbH | | Hungerbuelstrasse 22 | | | Frauenfeld | TG | CH-8500 | Switzerland | $114,356.32 | General Unsecured | | | | Avant Gardner, LLC | 25-11443 |
| 10/31/2025 | 264 | Insta Funding LLC | Attn Christopher Mazza | Porzio, Bromberg and Newman PC | 100 Southgate Parkway | | Morristown | NJ | 07960 | | UNLIQUIDATED | Secured | | | | Reynard Productions, LLC | 25-11447 |
| 10/31/2025 | 264 | Insta Funding LLC | Attn Christopher Mazza | Porzio, Bromberg and Newman PC | 100 Southgate Parkway | | Morristown | NJ | 07960 | | UNLIQUIDATED | General Unsecured | | | | Reynard Productions, LLC | 25-11447 |
| 10/31/2025 | 265 | Insta Funding LLC | Attn Christopher Mazza | Porzio, Bromberg and Newman PC | 100 Southgate Parkway | | Morristown | NJ | 07960 | | UNLIQUIDATED | Secured | | | | EZ Festivals LLC | 25-11444 |
| 10/31/2025 | 265 | Insta Funding LLC | Attn Christopher Mazza | Porzio, Bromberg and Newman PC | 100 Southgate Parkway | | Morristown | NJ | 07960 | | UNLIQUIDATED | General Unsecured | | | | EZ Festivals LLC | 25-11444 |
| 10/31/2025 | 266 | Insta Funding LLC | Attn Christopher Mazza | Porzio, Bromberg and Newman PC | 100 Southgate Parkway | | Morristown | NJ | 07960 | | UNLIQUIDATED | Secured | | | | Made Event LLC | 25-11442 |
| 10/31/2025 | 266 | Insta Funding LLC | Attn Christopher Mazza | Porzio, Bromberg and Newman PC | 100 Southgate Parkway | | Morristown | NJ | 07960 | | UNLIQUIDATED | General Unsecured | | | | Made Event LLC | 25-11442 |
| 10/31/2025 | 267 | Pinnacle Business Funding LLC | Attn Rachel A. Parisi, Esq. and Christopher P. Mazza, Esq. | Porzio, Bromberg and Newman, P.C. | 100 Southgate Parkway | | Morristown | NJ | 07962 | | UNLIQUIDATED | Secured | | | | Avant Gardner, LLC | 25-11443 |

In re AGDP Holding Inc., et al.
Case No. 25-11446 (MFW)

Page 7 of 9

Claims Register by Number

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | A | R | A/R Date | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/31/2025 | 267 | Pinnacle Business Funding LLC | Attn Rachel A. Parisi, Esq. and Christopher P. Mazza, Esq. | Porzio, Bromberg and Newman, P.C. | 100 Southgate Parkway | | Morristown | NJ | 07962 | | UNLIQUIDATED | General Unsecured | | | | Avant Gardner, LLC | 25-11443 |
| 10/31/2025 | 268 | Pinnacle Business Funding LLC | Attn Rachel A. Parisi, Esq. and Christopher P. Mazza, Esq. | Porzio, Bromberg and Newman, P.C. | 100 Southgate Parkway | | Morristown | NJ | 07962 | | UNLIQUIDATED | Secured | | | | AG Management Pool LLC | 25-11445 |
| 10/31/2025 | 268 | Pinnacle Business Funding LLC | Attn Rachel A. Parisi, Esq. and Christopher P. Mazza, Esq. | Porzio, Bromberg and Newman, P.C. | 100 Southgate Parkway | | Morristown | NJ | 07962 | | UNLIQUIDATED | General Unsecured | | | | AG Management Pool LLC | 25-11445 |
| 10/31/2025 | 269 | MTD USA LLC | Bill Clements | 5101 Chatooga Dr | | | Lithonia | GA | 30038 | | $276,352.83 | General Unsecured | | | | Avant Gardner, LLC | 25-11443 |
| 10/31/2025 | 270 | Insta Funding LLC | Attn Christopher Mazza | Porzio, Bromberg and Newman PC | 100 Southgate Parkway | | Morristown | NJ | 07960 | | UNLIQUIDATED | Secured | | | | AGDP Holding Inc. | 25-11446 |
| 10/31/2025 | 270 | Insta Funding LLC | Attn Christopher Mazza | Porzio, Bromberg and Newman PC | 100 Southgate Parkway | | Morristown | NJ | 07960 | | UNLIQUIDATED | General Unsecured | | | | AGDP Holding Inc. | 25-11446 |
| 10/31/2025 | 271 | Insta Funding LLC | Gene Rosen | 200 Garden City Plaza, Suite 405 | | | Garden City | NY | 11530 | | $4,621,368.70 | General Unsecured | | | | AGDP Holding Inc. | 25-11446 |
| 10/31/2025 | 272 | Tomexpo AG | | 1 Gartenstrasse | | | Wiedlisbach | | 4537 | Switzerland | $219,900.00 | General Unsecured | | | | Avant Gardner, LLC | 25-11443 |
| 10/31/2025 | 273 | Pinnacle Business Funding LLC | Attn Rachel A. Parisi, Esq. and Christopher P. Mazza, Esq. | Porzio, Bromberg and Newman, P.C. | 100 Southgate Parkway | | Morristown | NJ | 07962 | | UNLIQUIDATED | Secured | | | | AGDP Holding Inc. | 25-11446 |
| 10/31/2025 | 273 | Pinnacle Business Funding LLC | Attn Rachel A. Parisi, Esq. and Christopher P. Mazza, Esq. | Porzio, Bromberg and Newman, P.C. | 100 Southgate Parkway | | Morristown | NJ | 07962 | | UNLIQUIDATED | General Unsecured | | | | AGDP Holding Inc. | 25-11446 |
| 10/31/2025 | 274 | TVT Capital Source LLC | Attn Christopher P. Mazza, Esq. | c/o Porzio, Bromberg and Newman, P.C. | 100 Southgate Parkway | PO Box 1997 | Morristown | NJ | 07962 | | UNLIQUIDATED | Secured | | | | EZ Festivals LLC | 25-11444 |
| 10/31/2025 | 274 | TVT Capital Source LLC | Attn Christopher P. Mazza, Esq. | c/o Porzio, Bromberg and Newman, P.C. | 100 Southgate Parkway | PO Box 1997 | Morristown | NJ | 07962 | | UNLIQUIDATED | General Unsecured | | | | EZ Festivals LLC | 25-11444 |
| 10/31/2025 | 275 | TVT Capital Source LLC | Attn Christopher P. Mazza, Esq. | c/o Porzio, Bromberg and Newman, P.C. | 100 Southgate Parkway | PO Box 1997 | Morristown | NJ | 07962 | | UNLIQUIDATED | Secured | | | | Reynard Productions, LLC | 25-11447 |
| 10/31/2025 | 275 | TVT Capital Source LLC | Attn Christopher P. Mazza, Esq. | c/o Porzio, Bromberg and Newman, P.C. | 100 Southgate Parkway | PO Box 1997 | Morristown | NJ | 07962 | | UNLIQUIDATED | General Unsecured | | | | Reynard Productions, LLC | 25-11447 |
| 10/31/2025 | 276 | TVT Capital Source LLC | Attn Christopher P. Mazza, Esq. | c/o Porzio, Bromberg and Newman, P.C. | 100 Southgate Parkway | PO Box 1997 | Morristown | NJ | 07962 | | UNLIQUIDATED | Secured | | | | AGDP Holding Inc. | 25-11446 |
| 10/31/2025 | 276 | TVT Capital Source LLC | Attn Christopher P. Mazza, Esq. | c/o Porzio, Bromberg and Newman, P.C. | 100 Southgate Parkway | PO Box 1997 | Morristown | NJ | 07962 | | UNLIQUIDATED | General Unsecured | | | | AGDP Holding Inc. | 25-11446 |
| 10/31/2025 | 277 | TVT Capital Source LLC | Attn Christopher P. Mazza, Esq. | c/o Porzio, Bromberg and Newman, P.C. | 100 Southgate Parkway | | Morristown | NJ | 07962 | | UNLIQUIDATED | Secured | | | | Avant Gardner, LLC | 25-11443 |
| 10/31/2025 | 277 | TVT Capital Source LLC | Attn Christopher P. Mazza, Esq. | c/o Porzio, Bromberg and Newman, P.C. | 100 Southgate Parkway | | Morristown | NJ | 07962 | | UNLIQUIDATED | General Unsecured | | | | Avant Gardner, LLC | 25-11443 |
| 10/31/2025 | 278 | Pinnacle Business Funding LLC | Attn Rachel A. Parisi, Esq. and Christopher P. Mazza, Esq. | Porzio, Bromberg and Newman, P.C. | 100 Southgate Parkway | | Morristown | NJ | 07962 | | UNLIQUIDATED | Secured | | | | Made Event LLC | 25-11442 |
| 10/31/2025 | 278 | Pinnacle Business Funding LLC | Attn Rachel A. Parisi, Esq. and Christopher P. Mazza, Esq. | Porzio, Bromberg and Newman, P.C. | 100 Southgate Parkway | | Morristown | NJ | 07962 | | UNLIQUIDATED | General Unsecured | | | | Made Event LLC | 25-11442 |
| 10/31/2025 | 279 | TVT Capital Source LLC | Attn Christopher P. Mazza, Esq. | c/o Porzio, Bromberg and Newman, P.C. | 100 Southgate Parkway | PO Box 1997 | Morristown | NJ | 07962 | | UNLIQUIDATED | Secured | | | | Made Event LLC | 25-11442 |
| 10/31/2025 | 279 | TVT Capital Source LLC | Attn Christopher P. Mazza, Esq. | c/o Porzio, Bromberg and Newman, P.C. | 100 Southgate Parkway | PO Box 1997 | Morristown | NJ | 07962 | | UNLIQUIDATED | General Unsecured | | | | Made Event LLC | 25-11442 |
| 10/31/2025 | 280 | Pinnacle Business Funding LLC | Attn Rachel A. Parisi, Esq. and Christopher P. Mazza, Esq. | Porzio, Bromberg and Newman, P.C. | 100 Southgate Parkway | | Morristown | NJ | 07962 | | UNLIQUIDATED | Secured | | | | EZ Festivals LLC | 25-11444 |
| 10/31/2025 | 280 | Pinnacle Business Funding LLC | Attn Rachel A. Parisi, Esq. and Christopher P. Mazza, Esq. | Porzio, Bromberg and Newman, P.C. | 100 Southgate Parkway | | Morristown | NJ | 07962 | | UNLIQUIDATED | General Unsecured | | | | EZ Festivals LLC | 25-11444 |
| 10/31/2025 | 281 | Pinnacle Business Funding LLC | Attn Rachel A. Parisi, Esq. and Christopher P. Mazza, Esq. | Porzio, Bromberg and Newman, P.C. | 100 Southgate Parkway | | Morristown | NJ | 07962 | | UNLIQUIDATED | Secured | | | | Reynard Productions, LLC | 25-11447 |
| 10/31/2025 | 281 | Pinnacle Business Funding LLC | Attn Rachel A. Parisi, Esq. and Christopher P. Mazza, Esq. | Porzio, Bromberg and Newman, P.C. | 100 Southgate Parkway | | Morristown | NJ | 07962 | | UNLIQUIDATED | General Unsecured | | | | Reynard Productions, LLC | 25-11447 |
| 10/31/2025 | 282 | TVT Capital Source LLC | Attn Christopher P. Mazza, Esq. | c/o Porzio, Bromberg and Newman, P.C. | 100 Southgate Parkway | PO Box 1997 | Morristown | NJ | 07962 | | UNLIQUIDATED | Secured | | | | AG Management Pool LLC | 25-11445 |
| 10/31/2025 | 282 | TVT Capital Source LLC | Attn Christopher P. Mazza, Esq. | c/o Porzio, Bromberg and Newman, P.C. | 100 Southgate Parkway | PO Box 1997 | Morristown | NJ | 07962 | | UNLIQUIDATED | General Unsecured | | | | AG Management Pool LLC | 25-11445 |
| 10/31/2025 | 283 | Clair Global Integration LLC | Attn Jordan L. Williams | c/o Blank Rome LLP | 1201 N. Market Street, Suite 800 | | Wilmington | DE | 19801 | | $86,225.47 | Secured | | | | Avant Gardner, LLC | 25-11443 |
| 10/31/2025 | 284 | Gardner Purchaser LLC | c/o Willkie Farr and Gallagher LLP | 787 Seventh Avenue | | | New York | NY | 10019 | | UNLIQUIDATED | Secured | | | | Avant Gardner, LLC | 25-11443 |
| 10/31/2025 | 284 | Gardner Purchaser LLC | c/o Willkie Farr and Gallagher LLP | 787 Seventh Avenue | | | New York | NY | 10019 | | UNLIQUIDATED | General Unsecured | | | | Avant Gardner, LLC | 25-11443 |
| 10/31/2025 | 285 | Chris Lavado | | 43 Meadowview Court | | | Newington | CT | 06111 | | $11,950.00 | General Unsecured | | | | Avant Gardner, LLC | 25-11443 |

In re AGDP Holding Inc., et al.
Case No. 25-11446 (MFW)

Page 8 of 9

Claims Register by Number

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | A | R | A/R Date | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/31/2025 | 286 | Dynamic Hoisting and Scaffolding Inc. | Attn Daniel Chirila | 2174 Pond Road | | | Ronkonkoma | NY | 11779 | | $35,930.00 | Secured | | | | Avant Gardner, LLC | 25-11443 |
| 10/31/2025 | 287 | Panamericana De Patentes Y Marcas, S.C. | | Av. Revolucion 1392, Second Floor, Guadalupe Inn | | | Mexico City | | 01020 | Mexico | $295.00 | General Unsecured | | | | Made Event LLC | 25-11442 |
| 10/31/2025 | 288 | Dynamic Hoisting and Scaffolding Inc. | Attn Daniel Chirila | 2174 Pond Road | | | Ronkonkoma | NY | 11779 | | $35,930.00 | Secured | | | | AGDP Holding Inc. | 25-11446 |
| 10/31/2025 | 289 | Stewart Purchaser LLC | Attention James Burbage | c/o Willkie Farr & Gallagher LLP | 787 Seventh Avenue | | New York | NY | 10019 | | UNLIQUIDATED | Secured | | | | Avant Gardner, LLC | 25-11443 |
| 10/31/2025 | 289 | Stewart Purchaser LLC | Attention James Burbage | c/o Willkie Farr & Gallagher LLP | 787 Seventh Avenue | | New York | NY | 10019 | | UNLIQUIDATED | General Unsecured | | | | Avant Gardner, LLC | 25-11443 |
| 11/05/2025 | 290 | Stys Hospitality Initiative | Erin K Hoesly | PO Box 225 | | | Topsfield | MA | 01983 | | $90,837.50 | General Unsecured | | | | Avant Gardner, LLC | 25-11443 |
| 11/07/2025 | 291 | Catherine Levins | | 275 S 1st St Apt 2R | | | Brooklyn | NY | 11211 | | $198.80 | General Unsecured | | | | Avant Gardner, LLC | 25-11443 |
| 11/10/2025 | 292 | ParaDocs Worldwide Inc | | 550 Vanderbilt Ave Ste 1501 | | | Brooklyn | NY | 11238 | | $52,835.00 | General Unsecured | | | | AGDP Holding Inc. | 25-11446 |
| 11/13/2025 | 293 | Jennifer Canales | | 37 Hamilton Ave Apt 200 | | | Oyster Bay | NY | 11771 | | $299.74 | General Unsecured | | | | Avant Gardner, LLC | 25-11443 |
| 11/14/2025 | 294 | 508 Operations LLC | c/o Pick and Zabicki LLP | 369 Lexington Avenue 12th Floor | | | New York | NY | 10017 | | $1,086,362.00 | General Unsecured | | | | Avant Gardner, LLC | 25-11443 |
| 11/14/2025 | 295 | Eventbrite, Inc. | | 95 Third Street 2nd Floor | | | San Francisco | CA | 94103 | | $23,632.04 | Secured | A | | 10/31/2025 | Avant Gardner, LLC | 25-11443 |
| 11/17/2025 | 296 | Security Wholesalers Inc DBA Sherlock Security Systems | Judy F | 212 Minna Street | | | Brooklyn | NY | 11218 | | $891.56 | Priority | | | | Avant Gardner, LLC | 25-11443 |
| 11/14/2025 | 297 | VierD AG | | Sirnacherstrasse 6 | Wil 9500 | | Wil | St. Gallen | 9500 | Switzerland | $0.00 | General Unsecured | | | | Avant Gardner, LLC | 25-11443 |
| 11/14/2025 | 298 | Loupe Digital Inc. | | 117 East 24th Street, 5th Floor | | | New York | NY | 10010 | | $53,182.24 | General Unsecured | | | | Avant Gardner, LLC | 25-11443 |
| 11/14/2025 | 298 | Loupe Digital Inc. | | 117 East 24th Street, 5th Floor | | | New York | NY | 10010 | | $17,200.00 | Priority | | | | Avant Gardner, LLC | 25-11443 |
| 11/18/2025 | 299 | Gala Mechanical Corp. | Alvi Note | 84-40 Austin Street, Unit 6E | | | Kew Gardens | NY | 11415 | | $25,000.00 | General Unsecured | | | | Avant Gardner, LLC | 25-11443 |
| 11/25/2025 | 300 | Jeong Seong | | 3 Muirfield Ln | | | River Vale | NJ | 07675 | | $219.40 | General Unsecured | | | | Avant Gardner, LLC | 25-11443 |
| 11/26/2025 | 301 | DoStuff Media LLC | | 2200 South Lamar Blvd Suite L | | | Austin | TX | 78704 | | $23,500.00 | General Unsecured | | | | Avant Gardner, LLC | 25-11443 |
| 11/29/2025 | 302 | MTD USA LLC | Bill Clements | 5101 Chatooga Dr | | | Lithonia | GA | 30038 | | $350,000.00 | General Unsecured | | | | Avant Gardner, LLC | 25-11443 |
| 12/11/2025 | 303 | U.S. Customs and Border Protection | Revenue Division | Bankruptcy Team | 8899 E 56th Street | Attn Mail Stop 203-Ja | Indianapolis | IN | 46249 | | UNLIQUIDATED | Priority | | | | Avant Gardner, LLC | 25-11443 |
| 12/15/2025 | 304 | Fresh Prints LLC | | 1178 Broadway | FL 3 #1187 | | New York | NY | 10001 | | $13,601.16 | General Unsecured | | | | Avant Gradner, LLC | 25-11443 |
| 12/12/2025 | 305 | Grant Thornton LLP | | 171 N Clark Street Suite 200 | | | Chicago | IL | 60601 | | $126,750.00 | General Unsecured | | | | AGDP Holding Inc. | 25-11446 |
| 12/16/2025 | 306 | MNKY BZZ BV | AGENTS OF TIME | KATTENDIJKDOK-WESTKAAI 12 BOX 001 | | | ANTWERPEN | | 2000 | BELGIUM | $25,000.00 | General Unsecured | A | | 11/18/2025 | Avant Gardner, LLC | 25-11443 |
| 12/18/2025 | 307 | 508 Operations LLC | c/o Pick and Zabicki LLP | 369 Lexington Avenue 12th Floor | | | New York | NY | 10017 | | $2,586,361.39 | General Unsecured | A | | 11/14/2025 | Avant Gardner, LLC | 25-11443 |
| 12/16/2025 | 308 | American Society of Composers, Authors and Publishers | | 250 West 57th St | | | New York | NY | 10107 | | $17,458.10 | Admin Priority | | | | AGDP Holding Inc. | 25-11446 |
| 12/24/2025 | 309 | Department of Treasury - Internal Revenue Service | Internal Revenue Service | PO Box 7346 | | | Philadelphia | PA | 19101-7346 | | $180,382.28 | Priority | A | | 10/06/2025 | EZ Festivals LLC | 25-11444 |
| 12/24/2025 | 309 | Department of Treasury - Internal Revenue Service | Internal Revenue Service | PO Box 7346 | | | Philadelphia | PA | 19101-7346 | | $86,816.60 | General Unsecured | A | | 10/06/2025 | EZ Festivals LLC | 25-11444 |
| 12/23/2025 | 310 | American Society of Composers, Authors and Publishers | | 250 West 57th St | | | New York | NY | 10107 | | $35,458.10 | Admin Priority | A | | 12/15/2025 | AGDP Holding Inc. | 25-11446 |
| 12/24/2025 | 311 | American Society of Composers, Authors and Publishers | Richard H. Reimer, Esq. | ASCAP | 250 West 57th Street | | New York | NY | 10107 | | $37,753.70 | General Unsecured | | | | Avant Gardner, LLC | 25-11443 |
| 12/30/2025 | 312 | Jennifer Yim | | 1725 Willoughby Avenue | | | Ridgewood | NY | 11385 | | $473.62 | General Unsecured | | | | Avant Gardner, LLC | 25-11443 |

In re AGDP Holding Inc., et al.
Case No. 25-11446 (MFW)

Page 9 of 9